Exhibit C



**152167 - ALVAREZGONZALEZ, ANDY R**
HISTORY, SENT DIS, HISTORY

Printed 04/27/2021 at 4:36 pm by Christyl Walters (ceburket)

## CHRONLOG

Records returned: 519

| Incr # | Date/Time | Case Manager | Remarks |
|---|---|---|---|
| 1 | 03/10/2014 21:48:05 | COMPTON, ERNEST | NEG chron Offender was not in his boxers and shower shoes at body check time. The offender has been warned two nights in a row about this issue. |
| 1 | 03/06/2014 11:39:58 | VELEZ, JESUS | ----------------------28 DAY REVIEW TEAM RECOMMENDS THAT REMAINS A PHOENIX |
| 1 | 03/03/2014 20:54:10 | SINGH, NEVILLE | One/one: On his weekly meeting with his IA, Offender reported that he talked to his mom & brother at least once a week; they are doing well. Taking the same classes at school & is passing them. Work over at Recreation continues to be without any negative issues. The living unit remains without any reason to complain. |
| 1 | 03/01/2014 19:35:39 | COMPTON, ERNEST | POS chron Offender helped staff by carrying up the food cart. Thanks |
| 1 | 02/26/2014 21:09:07 | GALLEGOS, JOSHUA | 1-1 offender states that everything in the pod is going good and has no issues in the pod. He says that his family is good and that he talked to his mom today. He also says that some he works in rec. and that is going good |
| 1 | 02/26/2014 17:02:04 | VELEZ, JESUS | 1635 primary advisor meeting held no issues. |
| 1 | 02/21/2014 21:30:07 | SINGH, NEVILLE | One/one: Offende reported that he talked to his mom and brother and they are both doing fine. Still taking the same classes and still passing them Work over at REC is going well & is without any negativity. His living environment continues to be freeof any negative influences. |
| 1 | 02/19/2014 20:53:32 | SINGH, NEVILLE | Offender helped with the snack cart tonight. |
| 1 | 02/10/2014 20:53:48 | SINGH, NEVILLE | One/one: Offender reported working in REC is still going well & so is his family. School is also going well with only a few classes to take. The living unit continues to be without any issues to report at this time. |
| 1 | 02/09/2014 19:07:22 | VELEZ, JESUS | primary advisor meeting held @ 1830 no issues |
| 1 | 02/06/2014 09:14:24 | VELEZ, JESUS | 28 day review team recommends that he remains a Phoenix |
| 1 | 02/02/2014 21:50:03 | COMPTON, ERNEST | Correction from previous chron POS chron offenders Alvarez helped staff by confronting offender in upper west for there verbal (yelling) behavior. Thanks for help. |
| 1 | 02/02/2014 21:48:24 | COMPTON, ERNEST | POS chron █████████ helped staff by confronting offender in upper west for there verbal (yelling) behavior. Thanks for help. |
| 1 | 02/02/2014 21:25:12 | COMPTON, ERNEST | POS chron Offender has done a good job cleaning the visiting area in build. 4. Thanks |
| 1 | 01/31/2014 21:31:52 | SINGH, NEVILLE | ONe/one: Offender related that his family continues to do well having kept communication with them via the phone. Is still taking the same classes in school & is still working at REC where there are no issues to report on at this time. His living unit continues to be be without any complaints at this time. |
| 1 | 01/31/2014 12:58:35 | MILLER, WANDA | 1-on-1 to resolve earlier chron. Alvarez knows expectations in the classroom and has promised to follow them. This issue is resolved. (No consequence) |
| 1 | 01/29/2014 15:53:23 | VELEZ, JESUS | Primary advisor meeting held, no issues. 1530 |
| 1 | 01/27/2014 20:03:39 | COMPTON, ERNEST | 1 ON1 Offender reports family contact by phone calls, mail and they are doing good. He has no medical problems. He has no issues in the pod. He is working in "rec" and doing good. He is attending school for his GED. He is in 3GGI groups per week. |
| 1 | 01/23/2014 16:22:50 | MILLER, WANDA | Physical contact between Alvarez-Gonzales and ██████████s they entered the classroom for PreGED testing. They were directed to stop. They ceased the altercation immediately. Testing began as scheduled. |

| | | | |
|---|---|---|---|
| 1 | 01/20/2014 20:40:42 | SINGH, NEVILLE | One/one: Offender informed me that he talked to his mom last week & she is doing very well. Still have no negative issues working for the Recreation staff at this time. Still only taking one class at school & things are going well in his living unit. |
| 1 | 01/19/2014 18:25:23 | COMPTON, ERNEST | POS chron offender helped staff by carrying in the food cart. Thanks |
| 1 | 01/18/2014 16:59:46 | COMPTON, ERNEST | POS chron offender helped staff by cleaning visiting in building 4. Thanks |
| 1 | 01/16/2014 20:23:30 | MARTINEZ, ROBERT | 1 on 1: Offender reports that he is doing fine in his groups. He also states that he has not had any neg. chrons in the pod. He denies any medical issues at this time.He reports that he has seen his mother and brother in a visit and has made contact with them by phone and letter. He states that he wants to stay in the ipod until he leaves with ICE. |
| 1 | 01/14/2014 12:12:07 | VELEZ, JESUS | Primary advisor meeting held, no issues 0948 |
| 1 | 01/14/2014 09:50:48 | VELEZ, JESUS | Final PAS Printed on 01/14/2014. Case Manager: VELEZ, JESUS, PAS Snapshot Date: 01/14/2014 |
| 1 | 01/14/2014 09:50:43 | VELEZ, JESUS | PAS Completed, Next PAS due 07/15/2014 |
| 1 | 01/02/2014 11:03:25 | VELEZ, JESUS | 28 day review team recommends Phoenix |
| 1 | 12/30/2013 21:33:26 | SINGH, NEVILLE | One/one: Offender said he talked to his family last week. Said that he is still taking his mandatory classes of T for C and GED classes Work in REC is still going well and there are no issues to report on in the living unit at this time. Has nogoals at this time. |
| 1 | 12/29/2013 03:04:14 | SALAZAR, SHERYL | NEG ~ Offenders assigned to Room 204, Violation of Graveyard Norms (POR #1 & #11) stating lights to be left on between 05:15 and 22:00 hours. Lights observed off on 12/27/13 at 21:45, 12/28/13, 05:45, and 12/28/13 at 21:45. Three separate violations within two days; immediate consequence issued for Loss of Privileges, late night on 12/28/13. |
| 1 | 12/28/2013 17:59:25 | CANDELARIA, LYDIA | Offender Alvarez was give a consequence for above rec issue of loss of weight pile for four days and he must monitor who enters the weight pile for that time frame. |
| 1 | 12/26/2013 21:13:02 | COMPTON, ERNEST | Offender Alarez took GGI group on 12-19-13 for his neg. chron and consequence. The offender seemed to be open to the feed back. |
| 1 | 12/26/2013 19:17:08 | SINGH, NEVILLE | One/one: Offender said he talked to his mom & brother and they are doing pretty good. Is still working at REC without any negative issues. He is still taking mandatory classes in Thinking For a Change. Has no issues in his living unit.. |
| 1 | 12/24/2013 15:09:46 | SINGH, NEVILLE | Offender volunteered to clean all the windows in the I-pod's hallway. Did a decent job. |
| 1 | 12/23/2013 10:46:50 | CANDELARIA, LYDIA | Offender Alvarez was caught in weight pile having two peers spot and workout with him. He ignored staff confronting to finish his workout. |
| 1 | 12/22/2013 19:14:53 | COMPTON, ERNEST | 1 ON 1 offender reports family concacts byphone calls, mail and they are doing good. He has no medical problems. He has no issues in the pod. He is working in recreation. He is taking YOS required classes. Heis in 3 GGI groups per week. |
| 1 | 12/22/2013 18:25:07 | VELEZ, JESUS | Primary advisor meeting held no issues noted at this time. 1812 |
| 1 | 12/09/2013 15:00:15 | SINGH, NEVILLE | One/one: Offender informed me has no negative concerns on his living unit. Family communications is via the mail & he continues as a REC worker. He is taking classes for his GED & also Thinking for a Change. No goals set for him at this time |
| 1 | 12/09/2013 14:56:28 | SINGH, NEVILLE | One/one: |
| 1 | 12/08/2013 15:17:05 | COMPTON, ERNEST | POS Offender volunteered to carry snack cart back to the unit. |
| 1 | 12/05/2013 10:03:37 | VELEZ, JESUS | 28 day review team recommends that he remain a phoenix |
| 1 | 12/04/2013 19:17:43 | MARTINEZ, ROBERT | 1 on 1 : Offender reports that his family is doing good , he got a letter from his brother. School is good , he is in Thinking for a change and GED. He denies any medical lproblems at this time. His goal for the week is to stay out of trouble and do better in GGI group. |
| 1 | 12/02/2013 19:20:35 | VELEZ, JESUS | Primary Advisor meeting - no issues 1735 |

| 1 | 12/02/2013 14:19:48 | MARTINEZ, SONJA JUDE | Offender is compliant in education with an overall rating of 2. |
|---|---|---|---|
| 1 | 11/27/2013 11:43:43 | VANTLIN, DOREAN | Pos: Assisted in taking out the trash for Upper 8 this morning. |
| 1 | 11/25/2013 15:23:28 | SINGH, NEVILLE | One/one: Offender said that his family is doing well having talked to his mom about a week ago. He is taking the same classes in school & continues to work at REC without any discrepancies. Has no complains on his living arrangements. |
| 1 | 11/15/2013 18:49:14 | COMPTON, ERNEST | POS chron offender helped staff by carrying up the food cart. Thanks |
| 1 | 11/13/2013 20:11:10 | SINGH, NEVILLE | One/one: Offender reported that he talked to his mom recently & everything on the homefront appears well. Still doing well in school & his job at REC continues without issues. Residing in his living unit is still withourt issues.. Claims he is in good physical health. No set goals at present. |
| 1 | 11/11/2013 19:15:38 | VELEZ, JESUS | primary advisor meeting held - no issues 1913 |
| 1 | 11/07/2013 11:08:11 | VELEZ, JESUS | 28 day review team recommends that he remains a Phoenix not eligible for tranisition time. |
| 1 | 11/06/2013 14:27:20 | SINGH, NEVILLE | .One/one: Mr. Alvarez informed me that he is happy with the classes in his school curriculum. Said that he talked to his mom last Friday & everything appears well. His job at Recreation is going good. Has no issues to report at this time on his family unit. Goals remain the same. |
| 1 | 11/04/2013 11:52:25 | RODELL, SCOTT | Doing well working for recreation. Rodell |
| 1 | 11/03/2013 08:23:57 | MANFRED, ROBERT | POS - Offender passed a Quick Skills test on Thinking Traps. Good job. |
| 1 | 11/02/2013 20:50:28 | COMPTON, ERNEST | POS chron offender helped staff in cleaning up the visiting area. Thanks |
| 1 | 10/30/2013 19:35:50 | SINGH, NEVILLE | One/one: OFfender reports he is doing very well in the unit. He is taking Thinking For a Change & GED classes. Works at Recreation. Has good relations with his family through the phone and there are no immediate goals |
| 1 | 10/28/2013 18:55:49 | VELEZ, JESUS | Primary advisor meeting held no issues @ 1451 |
| 1 | 10/24/2013 20:10:11 | MARTINEZ, ROBERT | He states that he is doing good in school and has thinking for a change . he states doing good with his family and talked with his mon last week. He denies any medical issues at this time. His goal is to finish school and his other is to finish the program. |
| 1 | 10/20/2013 21:49:05 | COMPTON, ERNEST | POS chron offender helped staff by cleaning up visiting. He did a good job. Thanks |
| 1 | 10/20/2013 19:23:57 | COMPTON, ERNEST | POS chron offender helped staff by carrying up the food cart. Thanks |
| 1 | 10/19/2013 17:32:48 | VELEZ, JESUS | primary advisor meeting held @ 1708 No issues, He does not want to participate in the parent meetings |
| 1 | 10/17/2013 13:03:57 | GONZALES, ELIZABETH | 1 on 1- Alvarez reports he is doing good in his classes. He is currently enrolled in Thinking for a Change and GED prep. Working recreation and says his job is going good. Unit going good, with no issues, no problems. Maintains family contact with family on phone and through letters. No problems to report. |
| 1 | 10/03/2013 09:55:59 | VELEZ, JESUS | 28 day review team recommends that he remains a Phoenix. Not eligible for transition time. |
| 1 | 10/01/2013 12:59:48 | GONZALES, ELIZABETH | POS.-Alvarez stepped up to put papers up on the bulletin board for me. Thank you! |
| 1 | 10/01/2013 12:53:21 | GONZALES, ELIZABETH | 1 on 1-Alvarez recently moved to the I-Pod about a week ago. He says he's had recent family contact through phone calls. School is going good, with only two classes. He is working recreation, and says that is going well. No issues in the unit, or elsewhere. No problems. He plans to keep his Phoenix status, as his short term goal. His long term goal would be to get out and do good. |
| 1 | 09/29/2013 20:39:59 | SALAZAR, JOHN | Informational*** Offender Alvarez approached me and wanted to discuss his negative chron. He explained to me that he wasn't the one that whistled at the nurse. He was concerned about getting in trouble for the incident. He said he didn't hear anybody whistle and that he would not do such a thing. He also said he knows it would be a bad outcome for him to do such a thing. |

| | | | |
|---|---|---|---|
| 1 | 09/27/2013 07:15:48 | WISTHOFF, LUCILLE | ONE ON ONE; Talked with Mom 2 days ago she is doing good. Recreation job is good. Is attending class but does not like them much. No issues in the pod or room. Just because is not in the Phoenix still trys to abide by the rules. |
| 1 | 09/21/2013 12:27:18 | WISTHOFF, LUCILLE | One on One: has had contact with family by phone all are doing good. Is working and takes GED classes. Works recreation. No issues in the pod, but is having issues with the Cron by C/O Salazar. Is trying to resolve issues with staff, but nothing is being done. He feels C/O Salazar should have not lied. He only wants the issue resolved. If possible would like to have a mediation with Lt. Martinez, Y/C Gallegos, C/O Salazar and female Medical officer that was cat called by him and 2 other offenders. |
| 1 | 09/21/2013 12:26:16 | WISTHOFF, LUCILLE | One on One: Family doing good. |
| 1 | 09/19/2013 11:43:51 | VANTLIN, DOREAN | Pos: Alvarez assisted this morning by helping to take out the trash for Lower 8. |
| 1 | 09/13/2013 20:09:41 | MARTINEZ, ROBERT | Offender Alvarez approached me regarding the chron entry in which a member of his group if not Alvarez were whistling at the nurse as she exited the facility. He approached me in a demanding manner with a very poor attitude. He attempted to deny his actions and stated that he was a Phoenix and would not disrespect women. I reinforced the fact that that whistling and disrespect came from the croud of 3 he was in as witnessed by myself and officer Salazar. If he was not the one disrespecting the nurse,as a phoenix he should have confronted the behavior. Offender Alvarez displayed a very poor attitude and was unwilling to accept confrontation stating this is "Bullshit" and cussing as he walked away. This is not the behavior expected of a Phoenix in both instances. |
| 1 | 09/12/2013 19:26:46 | SALAZAR, JOHN | Negative*** Per Lt. Martinez offender's Fernandez , Alvarez , and ▓▓▓▓▓▓▓▓▓ ere cat calling (whistling) at the female nurse while she was walking by those three offender's on her way to the control center. I was sitting near those three offender's and heard the whistle as well come from the three offender's. |
| 1 | 09/10/2013 20:48:37 | SALAZAR, JOHN | 1N1*** Offender said his family is doing good he talked to them last week. He said the pod is doing no issues. He just took a test in school he thinks he did well he will find out tomorrow his results. |
| 1 | 09/09/2013 19:47:26 | GALLEGOS, DWAYNE | Bi-monthly contact; Resident states that he has no concern's at this time. |
| 1 | 09/05/2013 07:58:12 | GALLEGOS, DWAYNE | 28 Day Review; Resident is doing well in school with 2.3 and 2.0 on his eval. His chrons. are mixed, with a couple of negative that were discussed and a decision was made to caution him to handle issues better and to abide by rules or face an immediate level.drop. |
| 1 | 09/03/2013 22:08:19 | GALLEGOS, DWAYNE | Resident requested call to mother. Call given via speakerphone. |
| 1 | 09/01/2013 20:11:33 | VANTLIN, DOREAN | 1:1 Family - good, talked to mom on Friday. Pod/Room - no issues to report, good. School - GED classes going good. Work - Recreation going good. |
| 1 | 08/22/2013 12:35:35 | VANTLIN, DOREAN | 1:1 Family - Had contact with mom last night and other family today. Everything going good. School - GED classes going good. Pod - Had an issue with staff, working on it. |
| 1 | 08/20/2013 21:24:25 | MURO, EDWARD | Negative Chron: Offender received an Incident Report this date for Unauthorized Possession of another offenders tennis. A recommendation for a PTR with a level drop to Pledge #4 recommended. |
| 1 | 08/18/2013 12:42:34 | WISTHOFF, LUCILLE | POS** always looking for ways to get positives so had offenders help take out the trash. |
| 1 | 08/15/2013 15:52:37 | MURO, EDWARD | Negative Chron: Offender was told by CO LaCrue that he was not properly dressed, and he must be properly dressed prior to going to the day hall. Offender disregarded staff direction, and when staff walked away, this offender walked into the day hall improperly dressed. When confronted by Sgt Cossabone concerning being properly dressed. This Phoenix response was inappropriate. Offender denied being told by staff prior. |
| 1 | 08/11/2013 15:24:04 | SALAZAR, JOHN | 1N1*** Offender said all is well in the pod no issues. He said his family is doing good. He is doing good in school passing all his classes. He works in recreation and said his job is going well. Nothing else to report. |
| 1 | 08/06/2013 13:17:40 | WISTHOFF, LUCILLE | POS**Went to laundry and helped bring back sheets and blankets. |
| 1 | 08/05/2013 16:19:29 | GALLEGOS, DWAYNE | Bi-monthly contact; Resident states that he has no concern's at this time. He has had contact with his family in the last six months. |
| 1 | 08/05/2013 08:03:52 | WISTHOFF, LUCILLE | POS** clean the tables after breakfast. No other offenders stepped up. |
| 1 | 08/04/2013 14:51:36 | SALAZAR, JOHN | 1N1*** Offender said everything is good in the pod no issues. He said his job in recreation is going good. He said school is going well. He doesn't have any medical issues. Nothing else to report. |

| | | | |
|---|---|---|---|
| 1 | 08/04/2013 13:39:50 | WISTHOFF, LUCILLE | POS*** clean scuff marks off the walls in the hallway. |
| 1 | 08/01/2013 10:40:06 | GALLEGOS, DWAYNE | 28 Day Review; Resident is doing well in school with 2.6 and 1.8 on his eval. His chrons. are primarily good with one issue that seems minor. He was cautioned to not have even minor issues if he wants to stay at Phoenix status. Team recommends that he maintain at Phoenix. |
| 1 | 07/31/2013 08:37:40 | VANTLIN, DOREAN | 1:1 Upset about the chron Sgt. Vickous gave him. Taking a test in GED classes today, everything else is good - no changes. |
| 1 | 07/29/2013 11:04:21 | VICKOUS, JOHNNY | Offender Alvarez was confronted 4 time this morning about leaving the lower east offenders shower room,so the other offenders could complete their asigned chore. The offender was given enough time to completed his hygeen,but he contiune to trim his mustache and lining his head,also putting hair gress on his hair,not during the normal hygeen in a timely manner. |
| 1 | 07/28/2013 09:18:05 | VANTLIN, DOREAN | 1:1 - Family - Alvarez said he has talked to his family and they are good. Work - He stated his job in recreation is going good. Pod/Room - no issues to report. School - going ok. |
| 1 | 07/27/2013 14:02:30 | MIRAMONTES, JULIO | offender Alvarez stepped up and helped clean the visiting room, good job |
| 1 | 07/25/2013 13:45:58 | JOHNSON, DAVID | 1:1 Offender reported all is well in the POD no issues. His family is good, mom visted last week. School good taking GED classes. Works at rec. and that is going well. |
| 1 | 07/25/2013 08:47:56 | MILLER, WANDA | Helped make invitations for an education staff event. I appreciate the help. |
| 1 | 07/17/2013 21:38:56 | SALAZAR, JOHN | 1N1*** Offender said all is good in the pod no issues. He said he doesn't have any medical problems. He said his family is well. He currentley works in recreation which is going good. He is studying to get his GED. |
| 1 | 07/17/2013 07:29:10 | VANTLIN, DOREAN | Pos: Alvarez wrote the list of the teachers that are not holding class today, on the board this morning. |
| 1 | 07/11/2013 09:19:35 | GALLEGOS, DWAYNE | 28 Day review; resident is doing well in school with 2.0 in both areas of his eval. His chrons. are OK with some neg. that were not that major. he was cautioned that negtives would not be tolerated again. Team recommends that he maintain at Phoenix. |
| 1 | 07/10/2013 11:14:46 | GALLEGOS, DWAYNE | Final PAS Printed on 07/10/2013. Case Manager: GALLEGOS, DWAYNE, PAS Snapshot Date: 07/10/2013 |
| 1 | 07/10/2013 11:14:34 | GALLEGOS, DWAYNE | PAS Completed, Next PAS due 01/08/2014 |
| 1 | 07/09/2013 16:31:24 | SALAZAR, JOHN | Offender said his family is doing good. He said everything is good in the pod he doesn't have any issues. He said school is good he is taking classes for his GED. He enjoys his job in recreation. He does not have any medical issues. Nothing else to report. |
| 1 | 07/07/2013 03:35:59 | SALAZAR, SHERYL | NEG ~ Alvarez-Gonzales was one of several Phoenix status offenders who were out in the dayhall along with non-status offenders. He had knowledge of and was actively visiting with the non-status offenders without confronting their behavior. Immediate consequence issued of no "late night" privileges through 07/13/13. |
| 1 | 07/05/2013 12:24:19 | WISTHOFF, LUCILLE | One on One: Every thing is good. Pod is good but too hot in the room. Family is good. Spoke with them 2 days ago. School is good. Taking GED classes. Works in recreation. His boss is Rodell. |
| 1 | 07/04/2013 21:15:53 | LADRINI, ERIN | NEG: Offender was not dressed for count, he did not have a shirt on. This has happened more than once and offender has been warned more than once. All offenders have been told they must have a shirt and pants on for count. |
| 1 | 07/01/2013 17:18:28 | GALLEGOS, DWAYNE | Bi-monthly Contact; Resident states that he has no concern's at this time. |
| 1 | 06/28/2013 09:18:35 | GEISER, ANDREW | While in line for breakfast offender was overheard loudly stating to the workers in the window, "Fucking' Clown" Counselled on his behavior. |
| 1 | 06/27/2013 12:50:24 | VANTLIN, DOREAN | Pos: Alvarez stepped up and assisted in bringing up another offender's property for a pack-out, this afternoon. |
| 1 | 06/24/2013 20:44:43 | SALAZAR, JOHN | 1N1*** Offender said all is good in the pod he doesn't have any issues. He said his family is doing good. He said his job in recreation is going well. He does not have any medical issues. |
| 1 | 06/17/2013 21:48:20 | GALLEGOS, DWAYNE | Bi-monthly contact; Resident states that he has no concern's at this time. |
| 1 | 06/15/2013 21:41:10 | DRAPER, SHAD | ***POS**** Offender Alvarez assisted with getting the snack cart and was also seen confronting negative behavior in the quiet room. He has demonstrated PHX behavior several times since becoming a PHX. |

| 1 | 06/15/2013 16:50:31 | DRAPER, SHAD | **Informational** offender Alvarez was not properly dressed during count. Officer Ladrine who was the counting officer counseled them on the issue and they accepted appropriately |
| 1 | 06/15/2013 07:56:48 | VANTLIN, DOREAN | Pos: Alvarez assisted with taking out the trash for Lower 8 this morning. |
| 1 | 06/15/2013 07:21:49 | VANTLIN, DOREAN | 1:1 - Alvarez received his Phoenix status and is now in the Lower East Phoenix room. Alvarez said he has talked to his family recently and they are good. He stated his job in recreation is going good and he enjoys it. Pod/Room - no issues to report. He is currently in classes for his GED. |
| 1 | 06/14/2013 07:37:53 | VANTLIN, DOREAN | Pos: Alvarez assisted with cleaning the tables in the chow hall after breakfast. |
| 1 | 06/10/2013 19:11:22 | GALLEGOS, DWAYNE | Bi-monthly contact; Resident states that he has no concerns at this time, but did request a call to family to try and get his mother's phone number. Call given via speaker phone. |
| 1 | 06/05/2013 08:21:00 | GALLEGOS, DWAYNE | 28 Day Review; Resident is doing well in school with 2.0 in both areas of his eval. His chrons. are very good with the one issue he had being resolved with staff. Team recommends move to Phoenix. |
| 1 | 06/01/2013 20:12:32 | SALAZAR, JOHN | 1N1*** Offender said is family is doing good. He said he doesn't have any issues in the pod. He is doing well in his GED classes. Nothing else to report. |
| 1 | 05/31/2013 14:50:18 | LADRINI, ERIN | POS: Offender cleaned bathroom. |
| 1 | 05/30/2013 21:24:17 | DRAPER, SHAD | **POS** Offender Alvarez confronted negative behavior by another offender when an offender was talking disrespectful to staff. The other offender to him to "Suck It" and he handled it professional and he again cofronted it in a positive and constructive manner.... |
| 1 | 05/27/2013 21:02:38 | MURO, EDWARD | Positive Chron: Offender stepped up and assisted in carrying the snack cart to the pod. Thanks! |
| 1 | 05/27/2013 10:27:52 | MONTANO, ANDREA | Positive late entry: Offender stepped up and wiped down the stairwell on the east corridor. |
| 1 | 05/25/2013 12:28:05 | WISTHOFF, LUCILLE | POS: helped take out the trash. |
| 1 | 05/25/2013 09:52:06 | WISTHOFF, LUCILLE | POS: Per Capt. Serena offenders worked really hard with concrete removal. Never complaining about all the hard work they were doing. |
| 1 | 05/25/2013 07:08:42 | VANTLIN, DOREAN | Late Entry: Pos: On the afternoon of 5/24/13, Offender Alvarez assisted in extra cleaning of dayhall in Lower East. |
| 1 | 05/22/2013 14:50:36 | SALAZAR, JOHN | 1N1*** Offender said his family is doing good he talked to them last week. He said all is well in the pod he does not have any issues. He is currentley in the process of getting his GED. He said his health is good no problems. Nothing else to report. |
| 1 | 05/18/2013 08:30:45 | WISTHOFF, LUCILLE | POS: helped take out the trash. |
| 1 | 05/18/2013 08:01:32 | VANTLIN, DOREAN | Pos: Alvarez conducted an extra chore this morning. Good job! |
| 1 | 05/15/2013 16:06:12 | MURO, EDWARD | One-on-One: Offender requested this to try and resolve an earlier issue. Offender gave staff he word that this type behavior would not happen again. I feel confident that this offender is sincere, and will make every effort to not repeat this issue. This issue is resolved! |
| 1 | 05/14/2013 09:11:04 | JOHNSON, DAVID | 1:1 Offender is doing well on day shift. Shows respect. Has assisted staff when asked. He contacted his family last week. They are doing okay. |
| 1 | 05/07/2013 19:17:52 | SALAZAR, JOHN | 1N1*** Offender said he talked to his family last week they are doing well. He said his job in recreation is going good. All is good in the pod he does not have any issues. He is currently studying to get his GED. He does not have any medical issues. Nothing else to report. |
| 1 | 05/04/2013 13:39:32 | WISTHOFF, LUCILLE | POS: helped take out trash. |
| 1 | 05/03/2013 16:25:21 | MURO, EDWARD | Negative Chron: Offender was not properly dressed at the 2100 count. Offender was wearing only his jacket as a top. This offender knows the required dress for count. |
| 1 | 05/02/2013 09:01:00 | GALLEGOS, DWAYNE | 28 Day Review; Resident is doing good in school with 2.0 in both areas of his eval. His chrons. are mixed with several positive, but with significant negative, therefore, team recommends that he stay at pledge 4. |
| 1 | 05/01/2013 20:59:28 | DRAPER, SHAD | ***POS*** offender Alvarez assisted me with ensuring that the PTR's were in order and all signed appropriately. |

| 1 | 05/01/2013 12:07:30 | VICKOUS, JOHNNY | Offender Alvarez was given a negative chron on 04-30-13 for being out of his room out of uniform. He was confronted for the second time within the last two weeks for this same issue, so he was somehow up at me for doing my job. After being upset he later came up to me and try to explain his reason for being out of his uniform. |
| 1 | 04/30/2013 14:43:24 | SALAZAR, JOHN | Pos*** Offender Alvarez participated well in Group and gave good feedback. |
| 1 | 04/30/2013 11:35:35 | VICKOUS, JOHNNY | Offender Alvarez was confronted two time for being out of uniform during the lunch hour. He was reminded about the meeting. |
| 1 | 04/29/2013 11:05:32 | MARTINEZ, SONJA JUDE | Offender Alvarez has been helping offender Jayce Dunlap power clean the barbershop for a negative incident Dunlap was consequenced for. This is appreciated although not sure why he is helping him ? Still he is doing a good job. |
| 1 | 04/26/2013 07:07:48 | VANTLIN, DOREAN | During an Area Report, informal count, 3 Offenders were missing from Lower East Room 2. They were found in Room 1; please see Incident Report for more details. This incident is being handled programmatically, with the following consequence; Fourteen daysof following Disciplinary Level (D.L.) Norms on Graveyard Shift ending on 05/09/2013. Also, every Saturday and Sunday morning for four weeks, will lead Quick Skills for Lower East. The dates are 04/27, 04/28, 05/04, 05/05, 05/11, 05/12, 05/18, and 05/19/2013. |
| 1 | 04/24/2013 09:10:17 | VANTLIN, DOREAN | 1:1 Family - going good, talked to them last week. Work - Alvarez works in Recreation and it is still going good. School - has 1 GED prep class, has a test coming up. Alvarez states he has no issues with the pod or his room. Short Term Goals - Phoenix status and GED. |
| 1 | 04/17/2013 08:56:11 | VANTLIN, DOREAN | 1:1 Reviewed Chrons, he is going good and helping out in the Pod. Family - going good. Work - Alvarez states that work in Recreation is still going good. School - has 1 GED prep class. he says that he has no issues with the pod or his room. Short Term Goals - Phoenix status and GED. |
| 1 | 04/16/2013 15:43:46 | SALAZAR, JOHN | Pos*** Offender helped with GGI Group and gave good feedback. |
| 1 | 04/16/2013 10:17:29 | VICKOUS, JOHNNY | Offender Alvarez step up and help with bring tha laundry cart up the stairs. Thanks sir. |
| 1 | 04/16/2013 09:11:33 | HARTBAUER, TIMOTHY | Pos- Offender stepped up and helped with me with getting a tasked done in the unit today. Thank you!! |
| 1 | 04/14/2013 08:36:38 | VANTLIN, DOREAN | POS: Alvarez stepped up and volunteered to take out the trash this morning. |
| 1 | 04/12/2013 09:05:41 | WISTHOFF, LUCILLE | One onn One: Family is doing good. Talked to family by phone this week. School is going good. Work is going good. Works for recreation. Pod/Room is good. Is currently a pledge 4 hoping to become a Pheonix on PTR day. |
| 1 | 04/10/2013 16:45:37 | VICKOUS, JOHNNY | Offender Alverez step up and help staff with the changing of the room . Taking the broken dryer from lower laundry room out to the MCU cage and going upstairs and to get a dryer from upper laundry room. Thank you sir for your help. |
| 1 | 04/09/2013 19:03:32 | GALLEGOS, DWAYNE | Resident requested a short call to his mother. Brief call given via speakerphone. |
| 1 | 04/06/2013 09:47:59 | VANTLIN, DOREAN | 1:1 - Offender Alvarez moved up to Pledge 4 this week and is looking forward to moving up to Phoenix next month. Family - Alvarez states it is going good with family and he had a phone call this week. School - GED classes are going well, he failed the tests, however states he is going to study more before the next round of tests. Work - still in Rec and it is good. Pod - Alvarez states he has no issues or problems in the pod or his room. |
| 1 | 04/04/2013 08:28:21 | GALLEGOS, DWAYNE | 28 Day Review; Resident is doing well in school with 2.0 in both areas of his eval. His chrons. are very good , therefore, team recommends move to Pledge 4. |
| 1 | 03/30/2013 08:20:50 | VANTLIN, DOREAN | 1:1 Family - Good, no recent visits, however had a phone call last week. Pod and Room - Alvarez states they are both good and has no issues. Work - recreation, still going good. School - in GED classes, its going good and has tests next month. Short termgoal - Alvarez states he is wanting to continue moving up in status, and make Phoenix status, Long term goal - completion of Phase III. |
| 1 | 03/26/2013 18:34:19 | SALAZAR, JOHN | Pos*** Offender helped out in GGI Group and showed a good example to his peers. |
| 1 | 03/24/2013 11:43:21 | VANTLIN, DOREAN | Late entry - Offender Alvarez volunteered on 03/21/2013 to Virex all the door handles and faucets. Good job. |
| 1 | 03/24/2013 11:41:04 | VANTLIN, DOREAN | 1:1 Family - going good. Pod - no issues. Work - recreation, going good. School - in GED classes, its going good. Short term goal - continue to move up in status, and make Phoenix status, Long term goal - completion of Phase III. |

| | | | |
|---|---|---|---|
| 1 | 03/21/2013 08:10:40 | SPANGLER, SAM | void |
| 1 | 03/21/2013 08:09:25 | SPANGLER, SAM | Positive: Offender Alvarez assisted during a modified lockdown today by volunteering to wash off dining room tables in the chow hall. Good Job... |
| 1 | 03/18/2013 09:39:01 | WISTHOFF, LUCILLE | Pos: has always been very to self and quite, but observed confronting a peer about wearing his jacket in the day room. |
| 1 | 03/15/2013 08:38:54 | VANTLIN, DOREAN | 1:1 Family - going good, talked recently. Pod - no issues. Work - recreation, going good. School in GED classes, preparing to take tests. Short term goal - Phoenix status, Long term - completion of Phase III. |
| 1 | 03/12/2013 10:03:16 | VICKOUS, JOHNNY | Offender Alvarez was confronted two time this morning for being out of uniform with his white t-shirt on out in the hallway. |
| 1 | 03/10/2013 13:34:09 | VANTLIN, DOREAN | 1:1: Family - things are going good. School - talking GED classes and they are going well. Pod - No issues at this time, things are going good. Work - Works in recreation, things are good and has no problems. Short term goal is to become a Phoenix and isworking at it. |
| 1 | 03/07/2013 10:31:42 | GALLEGOS, DWAYNE | 28 Day Review; resident is doing well in school with 2.0 in both areas of his eval. His chrons. are very good, therefore, team recommends move to pledge 3. |
| 1 | 03/05/2013 14:48:53 | SALAZAR, JOHN | Pos*** Offender helped with GGI Group. |
| 1 | 03/04/2013 20:05:43 | GALLEGOS, DWAYNE | Resident requested short call on speakerphone to mother to check on her welfare and to let her know he is doing OK. Call lasted about 5 min. |
| 1 | 03/01/2013 08:32:25 | WISTHOFF, LUCILLE | Pos: confronted people in the quite room that did not belong in there. |
| 1 | 03/01/2013 08:27:10 | WISTHOFF, LUCILLE | One on One: talked to family last week doing good. School is good. Is going to get his GED. Work in recreation. No issues in pod. or in room. Pledge 2 is hoping to be a Phoenix again. In 2 months. |
| 1 | 02/25/2013 07:53:04 | MONTANO, ANDREA | One on One Family: good taklked to them yesterday. School: same good no issues passing classes. Work: recreation doing good no issues. Pod: good no issues staff or offenders. Goals: Remain the same. |
| 1 | 02/24/2013 20:43:15 | GALLEGOS, DWAYNE | Casemanager Contact; Residnet states that he has a concern for the length of time it takes for mail to get delivered, and that fact there are no re-entry programs available for residents with ICE detainers. |
| 1 | 02/23/2013 07:27:00 | MONTANO, ANDREA | One on One Family: good talked to them last week. School; Good passing all classes. Work: Still in rec no issues. Pod: No issues with offender or staff. Short term goal same as before. Long term same as before. |
| 1 | 02/15/2013 20:56:07 | DRAPER, SHAD | Pos**** assisted in getting the snack cart when no one else wanted to. Thank you. |
| 1 | 02/15/2013 13:14:20 | MONTANO, ANDREA | one on one. Family is good talked to them last week. Work is good no issues. School: good same no issues. Pod good no issues. Goals are the same. |
| 1 | 02/07/2013 08:52:53 | GALLEGOS, DWAYNE | 28 Day Review/Bi-monthly contact; Resident states that there are no immediate concerns that need to be addressed. His academic eval. is 2.0 in both areas. His chrons. are primarily good with one negative issue, therefore, team recommends that he moveto Pledge 2. |
| 1 | 02/06/2013 21:18:51 | SALAZAR, JOHN | POS*** Offender helped run ggi group. |
| 1 | 01/28/2013 09:48:30 | MONTANO, ANDREA | One on One: Family is good talked to them yesterday. Work : Offender works in recreation likes it has no issues. School: Offender is taking GED classes and taking tests this month. Pod: good no issues. Goals: still the same as before. |
| 1 | 01/27/2013 08:53:46 | JOHNSON, DAVID | 1:1 School has begun and he believes the classes he has assigned will be fine. Hasn't received a visit in awhile. New roommate. No Unit issues. |
| 1 | 01/26/2013 20:47:13 | WISTHOFF, LUCILLE | Late Entry: Alvarez brought in snacks. |
| 1 | 01/22/2013 08:29:32 | MONTANO, ANDREA | One on One Offender states family is good talked to them last week on sunday. School going for GED . Work: good still in recreation. Pod good no issues with staff or offenders. Short term and long term goals are the same. |
| 1 | 01/19/2013 15:56:09 | DRAPER, SHAD | 1:1 Offender Alvarez he is enrolled in GED classes and looks forward to completing them. He is also working in rec and doing a good job from what his work supervisor has stated. His family is doing good and he has spoken to them a few days ago. We also spoke about the situation/chron from Officer LaCrue. He knows what he did wrong but says that LaCrue also plays around. Alvarez is going to attempt to make things right with LaCrue at his next opportunity. |

| | | | |
|---|---|---|---|
| 1 | 01/19/2013 15:18:23 | GALVEZ, BARBARA | Pos-Resident steppedup and helped bring snacks to unit. |
| 1 | 01/15/2013 20:34:47 | LACRUE, BOBBY | Offender showed disrespect during movie night and was sent back to pod, he had his feet up on a chair and when I attempted to move it he refused to move his feet and then made the statement that I was a bitch, so his privelege was taken away. Offender not showing pledge behavior. |
| 1 | 01/15/2013 19:04:19 | GALVEZ, BARBARA | Pos- Resident stepped up and swept and mopped day hall and hallway good job stepping up |
| 1 | 01/15/2013 12:48:59 | MONTANO, ANDREA | One on one Offender states family is good talked to them on Sunday . School Offender does not attend school.Work Offender works iin recreation likes it still going good.Pod is good no issues.Goals are still same. |
| 1 | 01/10/2013 10:14:32 | MILLER, WANDA | Good worker. Uses his time wisely. |
| 1 | 01/09/2013 21:45:51 | SALAZAR, JOHN | POSITIVE*** Offender helped out with GGI Group. |
| 1 | 01/03/2013 08:15:50 | GALLERY, THOMAS | 28 Day Staffing; Offender says he is eligible for Pledge I and this has been verified, offender's presentation was OK, he is working hard in school and is doing very well...prudent student of the month, this is reason enough to move him to Pledge I. |
| 1 | 01/01/2013 13:09:05 | MONTANO, ANDREA | One on One Offender states family good talked to them few days ago. Work: good still working in recreation. School: good taking a GED test on the 7th the math one. Pod : good no issues. Goals are same. |
| 1 | 12/27/2012 14:37:14 | DRAPER, SHAD | 1:1 Offender Alvarezgonzales is doing well in school. He is working in recreation and is enjoying his job. He spoke with his family on monday before x-mas and they are doing well also. IN the pod he is doing good and we spoke about him moving up in status so that he can do better. He is going to earn some positive chrons also. He did demonstrate some frustration with his I/A and says that he should have more one on one's but they have not been entered. |
| 1 | 12/21/2012 05:14:00 | RICCILLO, SAMUEL | 12/21/12 3rd shift - during the 0445 count the offenders in room 2 turned the light off after they were counted. This is a POR violation. |
| 1 | 12/20/2012 17:51:46 | GALLEGOS, DWAYNE | Final PAS Printed on 12/20/2012. Case Manager: GALLEGOS, DWAYNE, PAS Snapshot Date: 12/20/2012 |
| 1 | 12/20/2012 17:47:15 | GALLEGOS, DWAYNE | PAS Completed, Next PAS due 06/20/2013 |
| 1 | 12/16/2012 17:05:25 | SALAZAR, JOHN | NEGATIVE*** Late entry 12/15: Offender Alvarez was in another offender's doorway without staff permission. |
| 1 | 12/14/2012 09:41:10 | MONTANO, ANDREA | 1on 1 Family is good contact with them regurlarly .School is good waiting to get scores for math GED. Offender is still working in recreation the pod is good no issues Offender had a level drop and plans on appealing. Short and long term goals are the same as above. |
| 1 | 12/12/2012 10:17:24 | JOHNSON, DAVID | POS: Offender assisted me in attempting to get his fellow peers to the day hall twice today. Thanks for the effort. |
| 1 | 12/12/2012 06:16:03 | JOHNSON, DAVID | INFO: Captain Warner informed staff that after review of chron's Alvarez is reduced in status to Peer. |
| 1 | 12/10/2012 13:34:24 | MONTANO, ANDREA | One on One Offender states family is good had contact last week.School is good and he is passing all classes. Work is good. Short term goal is to become Phoenix Offender moved up on PTRS from Pledge 1 to 2 and Long Term is to become successful. |
| 1 | 12/06/2012 08:24:01 | GALLEGOS, DWAYNE | 28 Day Review: Resident is doing OK in school with 3.0 and 2.0 on his eval. His chrons. are mixed, but overall is doing well in the unit. Team recommends that he move to pledge 2. |
| 1 | 12/05/2012 16:03:02 | MILLER, WANDA | Dusted the classroom today. Thanks. |
| 1 | 12/05/2012 15:20:53 | SALAZAR, JOHN | LATE ENTRY: 12/4: Offender Alvarez was told by YC Gallegos to come and have a 1 on 1 with me due to staff disrespect. Offender didn't seem like he wanted to talk to me about the incident that happened on 12/3. I asked him if it was appropriate for the way he talked to me and he said at the time yes. I explained to him that he shouldn't talk to anybody that way for that matter. He then apologized but he was not sincere in my opinon, because he was hesitant to apologize and his demeanor changed towards me.Offender Alvarez would never have come to talk to me on his own, if YC Gallegos wouldn't have told him to. Offender Alvarez has an authority problem and talks back some times when confronted about his behavior. |
| 1 | 12/05/2012 15:06:09 | SALAZAR, JOHN | LATE ENTRY: 12/3: Offender Alvarez was disrespectful towards me when I went in his room to have him sign his consequence. I explained to him he had to monitor the showers for five days and confront any and all negative behavior, after I told him he then said to me "fucking little bitch". |

| 1 | 12/04/2012 20:52:44 | LACRUE, BOBBY | LATE ENTRY: One on One for earlier in month that didnt input: Offender says things are good, family is doing well, school is ok working on GED scores. everything else going good. |
| 1 | 12/04/2012 12:21:53 | MONTANO, ANDREA | Late entry: 11/29/12 One on One Offender states family and school are still going good. Pod is good no issues. His short term goal is still to become Phoenix and Long term is to be successful. |
| 1 | 12/03/2012 20:17:02 | LACRUE, BOBBY | One on One Offender says things are going good, school is good working on GED, work in recreation is good. Family is good, no issues in the pod. |
| 1 | 11/29/2012 02:22:23 | MARTINEZ, STEVE | On 11-28-12 offenders in room #2 building #8 lower east were envolving themselves one way or another by being verbally abusive and aggressive after the fruit in room s #1 thru #6 lower east was confiscated. He kept smirking and laughing when I tried to explain that they could not hoard fruit. Room #2 was yelling Fuck you Martinez and there were goin to rape my kids and rape my woman. The offenders in room #2 were disruptive and verbally aggressive. They demanded the fruit back and was causing quite a commotion for approximately 15 minutes. |
| 1 | 11/27/2012 09:20:23 | MONTANO, ANDREA | Offender states that class is still going good. Work is going good. Family is good talked to them this week. Pod is good no issues Short and Long Term goals are the same. |
| 1 | 11/23/2012 07:53:03 | MONTANO, ANDREA | One on One Offender says that school is going good has one class and passing it. Work is good offender works in recreation and likes his job and doing good. Family is good. Has no issues in the pod. Short term goal is to make Phoenix. Long term goal is be successful when he gets out of here. |
| 1 | 11/23/2012 04:37:47 | STEFFANI, MICHAEL | Offender was found in possession of another offenders radio. Offender admitted that it was lent to him. Two sessions of Motivational Training issued. chron resolved |
| 1 | 11/01/2012 08:35:19 | GALLEGOS, DWAYNE | 28 Day Review; Resident is doing fairly well in school wit 3.0 and 2.0 on his eval. His chrons. are fairly good, therefore, team recommends that he move pledge 1. |
| 1 | 10/27/2012 09:07:10 | TRUJILLO, ARTHUR | POS. stepped up today and assisted staff by takeing out the trash. Thank you. |
| 1 | 10/26/2012 06:38:06 | MORGAN, ERIC | 1 on 1 - Mr. Alvarez is working on his GED scores, but reports he has a long way to go. He is working in rec and says everything is good. Family is good, no issues to report. |
| 1 | 10/12/2012 13:30:46 | MORGAN, ERIC | 1 on 1 - Mr. Alavarez is going to school for Ged classes. He works on rec and has no issues to report. |
| 1 | 10/08/2012 05:18:49 | RICCILLO, SAMUEL | 10/8/12 3rd shift - offender did not have his ID for 0445 standing formal count. |
| 1 | 10/06/2012 12:28:10 | MORGAN, ERIC | 1 on 1 - Mr. Alvarez is getting started early on his meetings this month instead of waiting 'till the last second. His family is doing good, and he is doing good in school. No issues to report. |
| 1 | 10/04/2012 13:30:05 | GALLEGOS, DWAYNE | 28 Day Review; Resident has been doing OK in school with 3.0 in both areas of his eval. His chrons. are fairly good, therefore, team recommends that he move to positive peer. |
| 1 | 10/04/2012 13:20:19 | JOHNSON, DAVID | 1:1 (Last Minute) Reviewed his chrons. Offender has been respectful towards staff on day shift. He has a good attitude. |
| 1 | 10/03/2012 21:34:43 | LACRUE, BOBBY | One on One: Offender Alvarez says he doing ok, school is good, family is good, everything else ok. |
| 1 | 10/03/2012 19:07:00 | WANDS, ERNA | Mr Alvarez is a reliable recreation worker. He arrives to work as scheduled, completes his assigments as requested and is an asset to the recreation department. |
| 1 | 10/03/2012 16:29:41 | MILLER, WANDA | Shut down the computers and put away the headphones at the close of class. Thank you! |
| 1 | 09/24/2012 13:42:35 | VALDEZ, CHRISTOPHE | 1 on 1:Family:Doing good.School: In GED classes.Work: Good in Rec.Pod: Good no issues. |
| 1 | 09/18/2012 07:57:18 | GEISER, ANDREW | Late entry. On 9-17-12 offender was observed in the chow hall at breakfast taking three milks from the milk station to his table. Norms clearly state that only two milks are authorized. When asked why he had tried to get away with not following the norm he replied, "Cause I want to!" |
| 1 | 09/13/2012 20:51:27 | LACRUE, BOBBY | One on One: Offender says things are good, work is good, family is good, school is going good, no problems in pod, |
| 1 | 09/08/2012 02:58:39 | LADRINI, ERIN | Received Consequence for being caught listening to a radio in his room and then not owning up and telling the truth about it when confronted. His whole room was also caught throwing cards around the room at each other. Offender has lost all cards and games for 30 days and must be in bunk after 2100 count for 7 days. If offender does not comply or is caught plaing with cards or games, PTR for level drop will be initiated. |
| 1 | 09/06/2012 12:20:36 | GALLEGOS, DWAYNE | 28 Day Review; Resident is doing OK in school with 2.6 and 2.3 on his eval. His chrons. are mixed and he isn't eligible for upward movement at this time. |

| 1 | 09/05/2012 09:58:58 | DAVENPORT, KRIS | 7 day review - Has completed 7 days DL without issues, team recommends a move to Peer status. |
|---|---|---|---|
| 1 | 09/04/2012 13:48:00 | JOHNSON, DAVID | POS: Followed DL norms on day shift. Assisted staff through out the day. Thanks |
| 1 | 09/03/2012 20:58:59 | PINEDA, LORENZO | Followed DL norms on swings |
| 1 | 09/03/2012 13:47:01 | JOHNSON, DAVID | POS: Followed DL norms on day shift. |
| 1 | 09/03/2012 12:59:51 | SPANGLER, SAM | Positive- This offender assisted on Labor Day with trash detail. He worked hard and did a good job. Thank You! |
| 1 | 09/03/2012 06:21:31 | JOHNSON, DAVID | INFO: Followed DL norms on day shift, 2SEP12. |
| 1 | 08/31/2012 13:16:34 | VICKOUS, JOHNNY | Offender follow all the DL norms on day shift without any issue to report. |
| 1 | 08/30/2012 13:35:33 | JOHNSON, DAVID | POS: Followed DL norms on day shift. |
| 1 | 08/30/2012 11:44:55 | JOHNSON, DAVID | INFO: Offender Alvarez was PTR's to DL. First 7 Day Review - 5 SEP 12. Offender was terminated from food service. COPD for restitution pending. |
| 1 | 08/28/2012 14:20:48 | BOOKER, MICHAEL | Offender Alverz was observed on Camera and identified by another staff placing two apples that had bites taken out of them into the pickles on the serving line. Offender Alvarez has been terminated from Food Service and restitution will be sought for the2 gallons of pickles that had to be thrown away. |
| 1 | 08/27/2012 21:05:53 | LACRUE, BOBBY | One on One: Offender says things are good, work is good. family is doing good spoke to mom recently, no problems in pod, school is trying for GED,work in food service going good. |
| 1 | 08/27/2012 17:15:27 | GALLEGOS, JOSHUA | POSITIVE: Offender stepped up and confronted another offenders negative behavior. Good Job!!!! |
| 1 | 08/26/2012 08:06:32 | HERREN, HARRY | Positive Chron for Inmate Alvarez he did a good job on Sat, August 25; he volunteered to stay all day and assist in foodservice with Parents day. Thank you. |
| 1 | 08/17/2012 08:42:00 | MORGAN, ERIC | Mr. Alvarez volunteered to help take out the trash. |
| 1 | 08/17/2012 08:01:03 | MORGAN, ERIC | 1 on 1 - Mr. Alvarez is here for second degree assault, he has a year and a half left. He stabbed somone ████████████████████████████████████████████████████ |
| 1 | 08/15/2012 14:33:58 | HILL, GLENDA | Offender Alvarezgonzales was assigned the chore of cleaning the bathroom in food service which includes changing the trash. Offender did not complete his chore. |
| 1 | 08/05/2012 15:28:44 | GONZALES, MICHAEL | Offender Alvarezs behavior has become alot better since moving to lower east. Alvarez does a good job of confronting his peers |
| 1 | 08/02/2012 15:45:32 | GALLEGOS, DWAYNE | 28 Day review : Resident is doing OK in school wit 3.0 in both areas of his eval. His chrons. are fairly good, but he is not eligible for status change. |
| 1 | 07/29/2012 12:02:02 | MORGAN, ERIC | Mr. Alvarez did a great job with a consequence given to his entire room, all but two offenders did so taking accountability for their actions. |
| 1 | 07/28/2012 19:53:27 | WANDS, ERNA | Worked out in the weight room at evening yard. Was told earlier in the day that he did not have the status and proceeded to use the weight room without permission. Callus disregard for the weight room norms and rules. |
| 1 | 07/24/2012 17:29:26 | OKETUNMBI, EMMANUEL | 1 on 1 with Alvarez. Alvarez reports that everything is going well at home, school and unit. He reports that he has no issues with the staff, and offenders. He reports that he spoke with family via phone yesterday. Offender reports that he is still taking GED classes. Offender has no medical issues to report at this time. |
| 1 | 07/16/2012 16:12:34 | MILLER, WANDA | On Thursday, 7/12/12, Alvarez was given an assignment (multiplication worksheet) to complete and bring to class the next day. Friday, 7/13/12, 5th period was canceled. Today, 7/16/12, I asked him where his assignment was and he replied it was in his folder in the living unit. I directed him to return to his room at movement and bring me the assignment. As I write this chron, school is out for the day and Alvarez did not turn in the assignment. This is deemed a negative chron. |
| 1 | 07/14/2012 20:41:26 | GONZALES, MICHAEL | offender brought back trays, Good Job |

| | | | |
|---|---|---|---|
| 1 | 07/14/2012 20:41:07 | GONZALES, MICHAEL | Offender followed DL norms |
| 1 | 07/14/2012 15:18:36 | GONZALES, MICHAEL | 1-1 Offender reports he talked to family last week and they are doing good, school is good, pod is good and no issues with staff, work in the kitchen is good |
| 1 | 07/14/2012 12:41:37 | BERUMEN, CARLOS | Mr Alvarez followed all DL NORMS ON DAYSHIFT ON 7/13- 7/14. |
| 1 | 07/13/2012 21:16:27 | GALVEZ, BARBARA | Resident followed DL norms on swings |
| 1 | 07/12/2012 21:17:05 | GALVEZ, BARBARA | Resident followed DL norms on swings |
| 1 | 07/11/2012 14:28:04 | ROBINSON, LUCRETIA | 1:1 Offender Alvarez reports that he spoke to his family last week and told them he was doing fine. Reports that he is still in the kitchen and likes working there. Reports he is not having any issues in the unit. Offender reports that school is good and has taken a couple of test and waiting for results. Nothing more to report at this time. |
| 1 | 07/10/2012 21:09:01 | SINGH, NEVILLE | Followed DL norms on Swings. |
| 1 | 07/10/2012 13:18:42 | ALTROGGE, CHRISTOPHE | PAS Completed, Next PAS due 01/08/2013 |
| 1 | 07/09/2012 21:25:50 | SINGH, NEVILLE | Followed DL norms on Swings. |
| 1 | 07/09/2012 13:56:34 | TILL, JOHN | PTR'd from RFP to DL pending COPD & day review 7/15/12 |
| 1 | 07/05/2012 08:17:05 | ALTROGGE, CHRISTOPHE | ***28 Day Review*** Att: 3.00 - (4) 1-on-1's. Team recommends PROGRESS TO PLEDGE 1. |
| 1 | 07/04/2012 21:11:26 | GONZALES, MICHAEL | 1-1 Offender reports family, pod, school are all good, he likes work in food service |
| 1 | 07/02/2012 11:55:22 | TURSI, PETER | positive worked extra duties as assigned |
| 1 | 07/01/2012 21:24:14 | ROBINSON, LUCRETIA | 1:1 Offender Alvarez reports that his family is doing well. He also reports that school is going well also and not having any issues in the classroom or with his school work. Offender Alvarez is still in the kitchen full-time and as for the unit not having any problems with staff or offenders. Nothing more to report at this time. |
| 1 | 06/29/2012 10:17:13 | BERUMEN, CARLOS | 1-1. Mr Alvarez says that he is still in foodservice which he likes, he is still in school also for his G.E.D. classes and that his family is good. |
| 1 | 06/19/2012 16:39:29 | OKETUNMBI, EMMANUEL | 1 on 1 with Offender Alvarez. Alvarez reports school, pod and work are all good. He reports he has contact with family couple of days ago. Offender has no medical issues to report at this time. |
| 1 | 06/19/2012 10:07:21 | BOOKER, MICHAEL | POS- On 18 June a Food Service staff fell ill and had to leave, offender Alverez stepped up and assisted in the preparation of the breakfast meal with little supervision ensuring the meal was ready to serve on time when the Food Service LT. arrived. Great job! |
| 1 | 06/15/2012 18:35:11 | GALVEZ, BARBARA | Resident did not sign out to recreation all residents need to sign out of the unit. |
| 1 | 06/07/2012 08:05:34 | ALTROGGE, CHRISTOPHE | ***28 Day Review*** _Att: 2.0 - (4) 1-on-1's. Team recommends progress to POSITIVE PEER |
| 1 | 06/03/2012 18:10:57 | ROBINSON, LUCRETIA | 1:1 offender reports that family is doing good and he had spoke with them a few days ago. Reports that he is doing well in the unit and not having issues with any staff or offenders. Offender reports that he is taking GED classes and doing good in school. Reports that he is still in the kitchen and everything is also good there. Nothing more to report at this time. |
| 1 | 05/25/2012 10:03:26 | VALDEZ, CHRISTOPHE | Pos: Stepped up and helped staff throw trash. |
| 1 | 05/18/2012 21:06:22 | OKETUNMBI, EMMANUEL | 1 on 1 with Alvarez. Alvarez reports he is back to school, everything is going well. Pod is good, he is working in the kitchen, work is good as well. No medical issues at this time. |
| 1 | 05/15/2012 20:46:53 | SINGH, NEVILLE | Offender assisted with bringing up the snack cart tonight. Good job. |
| 1 | 05/15/2012 07:33:06 | HARTBAUER, TIMOTHY | Pos- Offender stepped up and assisted staff with taking the trash out this morning. Thank you!! |

| 1 | 05/11/2012 18:40:09 | OKETUNMBI, EMMANUEL | 1 on 1 with Offender Alvarez. Alvarez is doing well at school, he is on semester break right now. Home is good, had contact with home yesterday. Still working in the kitchen. |
| 1 | 05/09/2012 10:54:49 | SPANGLER, SAM | Positive: This offender assisted the Shift Commander today with extra duties. He volunteered to help carry several items back and forth from Visiting to the Food Service Area. He was respectful and easy to work with. Spangler |
| 1 | 05/08/2012 16:45:10 | OKETUNMBI, EMMANUEL | 1 on 1 with Offender Alvarez. According to Alvarez, he just got off DL, and working to get back Phoenix. Currently working in the kitchen, and doing good. School is good. Home is good, spoke to mom and girl. Expecting visit in two weeks. Getting along well with other Offenders and staff. No medical issues at this time. |
| 1 | 05/08/2012 12:34:10 | MAKINS, POLLY | On May 8th, 2012, Offender Andy Alvarez-Gonzalez successfully completed the Victim Impact class. His participation was appropriate and appreciated. |
| 1 | 05/08/2012 12:18:32 | MAKINS, POLLY | On Saturday, May 5th, 2012, Offender Alvarez volunteered to work in Food Service during the Iron Man Yard Event. Mr. Alvarez's volunteering made it possible for another offender to attend the event. His hard work was greatly appreciated. |
| 1 | 05/06/2012 10:01:16 | LIPITZ, THOMAS | Offender has met DL expectations Team recommends move to Peer |
| 1 | 05/05/2012 21:20:00 | OKETUNMBI, EMMANUEL | Offender complied with DL norms on swing shift. I would like to remind the resident that DL offenders have ten minutes of shower. |
| 1 | 05/04/2012 20:49:55 | OKETUNMBI, EMMANUEL | Offender did follow DL norms on swingshift. |
| 1 | 05/04/2012 15:03:12 | GONZALES, MICHAEL | Offender helped staff |
| 1 | 05/03/2012 20:51:42 | OKETUNMBI, EMMANUEL | Resident followed all DL norms while on swing shift. |
| 1 | 05/03/2012 13:03:04 | BERUMEN, CARLOS | Mr. Alvarez follwed all DL NORMS ON DAYSHIFT TODAY. |
| 1 | 05/03/2012 09:10:43 | ALTROGGE, CHRISTOPHE | ***28 Day Review*** Offender is ineligible. Remain on DL. Review on 5/6. |
| 1 | 05/02/2012 20:56:57 | GALVEZ, BARBARA | Resident some what followed DL norms on swings. |
| 1 | 05/02/2012 12:56:12 | CHAVEZ, ROBERT | Offender was at work on day shift. |
| 1 | 05/01/2012 20:46:56 | IBARRA JR, RUDY | Follow DL norms on swings. |
| 1 | 04/30/2012 21:56:59 | SINGH, NEVILLE | 1:1 Followe DL norms on Swings |
| 1 | 04/30/2012 15:46:03 | HALL, ANGELA | Offender arrived from IDO and was PTR'D to DL for 28 days with 7 day reviews. He was given a DL packet and bracelet and moved to Upper West Room 4 bed 5. |
| 1 | 04/29/2012 20:57:52 | MURPHY, CHRISTOPHE | Swings; No issues, offender asisted staff with cleaning detail around IDO. |
| 1 | 04/28/2012 21:19:53 | ROMERO, JOE | Swings: Followed all REM norms. No negative issues |
| 1 | 04/28/2012 13:37:08 | MCCOMB, MICHAEL | Days: Helped with cleaning maintenance and class demonstrations. Positive attiutde all shift, good IDO norms. No negative issues. |
| 1 | 04/27/2012 21:12:38 | NOVAL, JASON | SWINGS,FOLLOWED REM NORMS AND CLEANED C POD TODAY, NO BEHAVIOR ISSUES. |
| 1 | 04/27/2012 13:32:45 | ALAMULHUDA, KAZEM | (DAYS) very little contact this shift due to OTP training regiment and staff constraints. Stayed within expectation. |
| 1 | 04/26/2012 21:05:10 | NOVAL, JASON | SWINGS, OFFENDER COMPLETED MT AND FOLLOWED ALL REM NORMS. NO BEHAVIOR ISSUES. |
| 1 | 04/25/2012 21:40:59 | ALAMULHUDA, KAZEM | (SWINGS) very little contact this shift due to STU and YOS intakes. Did shower and receive snack. Stayed within expectation. |
| 1 | 04/24/2012 21:10:32 | ALAMULHUDA, KAZEM | (SWINGS) Active on many details for the evening. On laundry detail with the rest of the group also. Stayed within expectation. |

| | | | |
|---|---|---|---|
| 1 | 04/22/2012 19:59:24 | GONZALES, MICHAEL | Offender helped with food cart |
| 1 | 04/22/2012 19:41:54 | GONZALES, MICHAEL | 1-1 Offender reports talked to family today and had a phone call, school is good , pod is good except boots, and he is getting along with staff |
| 1 | 04/12/2012 18:37:48 | OKETUNMBI, EMMANUEL | 1 on 1 with Offender Alvarez. Everything is good at home and in the pod. No problems with Staff and Offenders. Talked to family on phone yesterday and expecting visit this coming weekends. School is good, he is currently taking GED class. No medical issues at this time. |
| 1 | 04/05/2012 14:07:49 | GONZALES, MICHAEL | Positive Offneder helped move stuff to help paint porter closet |
| 1 | 04/05/2012 09:28:05 | ALTROGGE, CHRISTOPHE | ***28 Day Review*** (4) 1-on-1's. Team recommends REMAIN AT PLEDGE 4. |
| 1 | 04/05/2012 07:19:03 | MILLER, WANDA | Alvarez was kicked out of Pre-GED testing 1st period on 4/4/12 for disruptive behavior. He was allowed to take the reading test in the afternoon. |
| 1 | 04/02/2012 18:26:40 | TURSI, PETER | ! on ! meeting with offfender included expanations of negative cron and future expectations. Lt. Booker contributed additional input. The offender has improved his work habits and made a large improvement with interaction and respecting food service staff |
| 1 | 03/31/2012 15:31:49 | OKETUNMBI, EMMANUEL | 1 on 1 with offender. first talked about issue with Sgt. Oketunmbi. I explained to him why I gave him negative chron. Offender said everything is going well. Family is good, expecting visit coming Sunday. He said his GED testing is next week and trying to be ready. He works at kitchen and he likes the job. No issues with staff and fellow offenders. No medical issues this time. |
| 1 | 03/28/2012 22:13:23 | ROBINSON, LUCRETIA | Offender Alvarez continues to show repsonsiblity for his actions and supports staff when needed. He will step up and confront his peers when he observed them doing the wrong thing. Doing very well in Upper West. |
| 1 | 03/28/2012 21:15:54 | OKETUNMBI, EMMANUEL | Offender stepped up by helping staff putting #s on bedframe, matress and shelving. |
| 1 | 03/27/2012 10:14:14 | HARTBAUER, TIMOTHY | Pos- Mr. Alvarez stepped help and assisted with getting footlock's downstairs to Sgt. Cordova so he could put then away in his shed. Thank you!! |
| 1 | 03/25/2012 18:44:41 | ARCHULETTA, MICHAEL | POS CHRON.: Offender did an outstanding job on a work detail for recreation. Offender took time to teach the new offenders how to work at YOS. showed good work ethic and leadership in teaching the new offenders how to always be safe with tools. One of the best workers I have seen in a while. Completed task to standards. GOOD JOB. |
| 1 | 03/25/2012 12:44:32 | TURSI, PETER | Offerder displays an open and at times hostile and disrespectful actions / attitudes towards staff. he has had a formal warning that his continued actions will result in corrective measures |
| 1 | 03/23/2012 20:40:17 | OKETUNMBI, EMMANUEL | NEGATIVE- Offender was abusive toward officer. |
| 1 | 03/21/2012 19:26:59 | OKETUNMBI, EMMANUEL | 1 on 1 with Offender Alvarez. Everything is going well both in the family and YOS. No issues with fellow offenders and staff, according to offender. Had contact with family via phone. His work is going well. His goal is to get his phoenix back. No medical issues. |
| 1 | 03/12/2012 21:18:40 | MURO, EDWARD | Negative Chron: Offender was caught receiving a plastic bowl ffrom another offender, from another pod. This practice is not allowed. |
| 1 | 03/09/2012 20:47:58 | GONZALES, MICHAEL | 1-1 offender stated he talked to his mom and girlfriend on the phone, his family is doing good, also his ged classes are good and he like his job in the kitchen, |
| 1 | 03/01/2012 09:15:23 | GALLEGOS, DWAYNE | 28 Day Review; Resident is doing very well in school with 2.0 in both areas of his eval. His chrons are. not that good, and even though he has explanations for these issues, team recommends that he be dropped to pledge4. |
| 1 | 03/01/2012 07:02:40 | GONZALES, ELIZABETH | Neg.-Late entry-On 2/29/12, an IR was initiated on Alvarez for having an extra pair of boots. It was discovered he ended up having two extra pairs of boots. This offender has been displaying negative behaviors, certainly, not that of a Phoenix. |
| 1 | 03/01/2012 05:41:44 | GOMEZ, GERALD | Inmate given 2 sessions of motivational training for going to work late on 3-1-12. Inmate up for count and returned to bed. Lives in upper east . |
| 1 | 02/23/2012 15:02:22 | BOOKER, MICHAEL | Mr. Alverez was confronted by SGT Herren in Food Service for throwing food at another offender during breakfast. He was told that if this behavior continues there will be an immediate consequence. |
| 1 | 02/20/2012 20:30:49 | IBARRA JR, RUDY | 1:1 Offender reports everything is good since last one on one. Family is good had a visit lastweek with mother, she is doing good as well as the rest of the family. Work is good no issues in food service. Nothing else to report. |
| 1 | 02/18/2012 20:35:02 | IBARRA JR, RUDY | Pos offender stepped up and assisted staff by passing out snacks while facility was on lock down. |

| 1 | 02/14/2012 17:05:54 | TRUJILLO, ARTHUR | PTR was completed on Alvarez-Gonzalez regarding the issue in the chow hall. He claims that he did not throw a tray out of the tray slot but instead it fell out when the tray slot became full from all the offenders clogging it after UE had completed theremeal and seconds were served. PTR will recomend that a consequence be given to address his problem with authority and his self centered distortion. |
| 1 | 02/13/2012 15:02:23 | IBARRA JR, RUDY | 1:1 Offender reports everything in pod is good no issues with staff or other offenders. Discussed neg cron he received to day in the chow hall, his response was that he didnt not verbally abuse staff. I adviced him to accept any confrontation given by any staff and to keep not loose temper, which gets him in bad situations. Family is good, spoke with mother she is good and the rest of the family also. Work was ok until today he will find out soon if he continues to work food service. |
| 1 | 02/13/2012 12:58:56 | FIGUEROA, JULIE | Offender was confronted by me for throwing a food tray out of the tray slot. When I confronted him, he began to verbally abuse me and started to say "Bitch" "Bitch" ... Recommend level drop to Pledge III. |
| 1 | 02/03/2012 10:56:10 | WARNER, CASEY | Remain at Phoenix |
| 1 | 02/02/2012 09:57:10 | GALLERY, THOMAS | 28 day review. Offender Avarez is doing fine in school and must be doing ok at work. He has only a few chrons because he just returned to the I pod as a result of appealing a COPD conviction. Remain at Phoenix Status. |
| 1 | 02/01/2012 18:16:14 | MURO, EDWARD | Negative Chron: Offender was given an order to get a blue belt by this coming Saturday, 4 February 2012. If this is not completed an Immediate Consequence will be issued. |
| 1 | 01/31/2012 14:48:10 | IBARRA JR, RUDY | 1:1 Offender reports everything in pod is good no issues with staff or other offenders. School is good, taking on class with Wiley preparing for GED. Family is good, spoke with mom last week. Work is good, no issues in food service. Nothing else to report. |
| 1 | 01/30/2012 14:19:57 | BOOKER, MICHAEL | Offender was confronted for sparying water and horseplaying in the dish room |
| 1 | 01/26/2012 20:27:49 | TRUJILLO, ARTHUR | 1:1 Resident was reinstated as a Phoenix and moved to Upper East on 1-24-12. He reports school is going good passing all classes doing well in school. Family is good has good contact all are doing well. Pod life is good happy to be back in the I-Pod. Also works in the kitchen doing well. |
| 1 | 01/20/2012 08:28:57 | VALDEZ, CHRISTOPHE | POS: Offender stepped up to throw unit trash. |
| 1 | 01/05/2012 18:03:32 | TILL, JOHN | POS: Offender stepped up to help with the snack cooler. |
| 1 | 12/29/2011 21:55:51 | TILL, JOHN | NEG: Offender was five minutes late to GGI group and when confronted he said that he didn't care. |
| 1 | 12/29/2011 21:39:20 | GALVEZ, BARBARA | Resident did not follow his LOP was out in yard again today.And needs to be fully dressed for GGI. |
| 1 | 12/25/2011 13:23:49 | CHAVEZ, ROBERT | Neg. Chron: Offender did not follow L.O.P. sanctions and went to optional yard. |
| 1 | 12/24/2011 15:21:25 | GALVEZ, BARBARA | Resident stepped up and helped clean tables in chow hall and bring snack cart to unit |
| 1 | 12/24/2011 15:15:02 | GALVEZ, BARBARA | Resident 1-1 Family said he is on LOP can not call home but wrote his mom a letter for Christmas . School his 3 classes are good no issues. Staff no issues. |
| 1 | 12/18/2011 21:52:57 | MURO, EDWARD | Offender was removed from D.L., effective 1200 hours, 12-19-11. Offender status rerturned to Peer. |
| 1 | 12/18/2011 12:11:35 | BERUMEN, CARLOS | Late Entry for 12/18/11. Mr. Alvarez followed all DL NORMS on dayshift |
| 1 | 12/18/2011 11:45:19 | BERUMEN, CARLOS | Late Entry for 12/17/11. Mr. Alvarez followed all DL NORMS on dayshift |
| 1 | 12/18/2011 11:40:05 | BERUMEN, CARLOS | Late Entry for 12/16/11. Mr. Alvarez followed all DL NORMS on dayshift |
| 1 | 12/17/2011 21:23:07 | GALVEZ, BARBARA | Resident followed DL norms on swings |
| 1 | 12/17/2011 20:26:51 | TILL, JOHN | 1 on 1 : Offender Alvarez states that he is doing well in UW. School (GED) is going well is testing Mon. Talked to mom an d little brothers last week al is well. No medical issues at this time. Short term goal is to pass his GED test. Long term goal is to reach pheonix again. |

| | | | |
|---|---|---|---|
| 1 | 12/16/2011<br>20:45:21 | GALVEZ,<br>BARBARA | Resident did not follow DL norms on swings was talking at DL table and eating not following staff directives. |
| 1 | 12/15/2011<br>21:57:01 | ROBINSON,<br>LUCRETIA | Offender Alvarez did not follow DL norms tonight on swings. Offender did a lot of talking at the table. |
| 1 | 12/15/2011<br>12:48:26 | SAIZ, LOUIS | AlavarezGonzalez, Andy #152167 Case#YS12-267 Class II-12 Guilty, Class II-16 Guilty Sanctions: 60 Days LOP (Turn Phone Off) / 12/15/11 Thru 2/12/12 |
| 1 | 12/14/2011<br>20:49:05 | GALLEGOS,<br>MAX | Negative Entry........On 12-14-11 Offender Alvarez had to be told repeatedly by myself Sgt. Gallegos to exit the shower area, showers end at 8:30 pm, Alvarez did not come out until 8:38 pm after several attempts at verbal direction. This offender thoughthe was very funny having to be told to come out of the shower. |
| 1 | 12/14/2011<br>13:43:12 | LIPITZ,<br>THOMAS | Offender followed DL norms on days |
| 1 | 12/14/2011<br>04:52:09 | MANFRED,<br>ROBERT | Offender Alvarez had a hard time following DL norms during shift. Was told few times that he should be in his bed. |
| 1 | 12/13/2011<br>21:08:29 | ROBINSON,<br>LUCRETIA | Offender Alvarez was PTR from I-pod to Phase I Upper West. Offender is now on DL status. |
| 1 | 12/12/2011<br>19:39:51 | TRUJILLO,<br>ARTHUR | Alvarez stepped up today by helping bring the snack cart up during the dinner. Thank you |
| 1 | 12/12/2011<br>05:16:44 | ORNELAS,<br>NICK | NEG-Offender refused to stand for 0500 formal count. |
| 1 | 12/10/2011<br>19:10:06 | MURO,<br>EDWARD | Positive Chron: Offender stepped up and assisted in carrying back the snack cart from the Dining Hall. Thanks! |
| 1 | 12/09/2011<br>12:47:56 | GONZALES,<br>ELIZABETH | Pos. I asked Alvarez to carry back trays for offenders who were working, He did so without questioning or complaint. Good job! |
| 1 | 12/08/2011<br>11:03:18 | GATES-<br>FOUSE, LISA | Alvarez was cooperative during TABE testing and performed well. |
| 1 | 12/04/2011<br>16:48:15 | IBARRA JR,<br>RUDY | 1:1 Offender reports everything in pod is good, Family is good spoke with mother last week, rest of the family is good. School is good still continues to prepare for GED test. Offender currently goes to school full time and does not have a Job. Nothing else to report. |
| 1 | 12/03/2011<br>18:02:24 | MURO,<br>EDWARD | - Delete this Chron - |
| 1 | 12/03/2011<br>18:01:42 | MURO,<br>EDWARD | Positive Chron: Offender stepped up and assisted in carrying back the snack |
| 1 | 12/01/2011<br>16:20:42 | TRUJILLO,<br>ARTHUR | 28 day review education scores are a 3.0 and a 3.0 well behaved doing good in school. Chrons for the month are: Only has three one on ones and the comments from Mrs. Miller. PTR recomends remain at Phoenix but must get 5 one on ones next month. |
| 1 | 11/30/2011<br>19:43:56 | SINGH,<br>NEVILLE | 1:1 Offender says that his family is good and there is no pod issues. Work is good and will be taking his GED soon. |
| 1 | 11/29/2011<br>14:23:38 | TRUJILLO,<br>ARTHUR | 1:1 late entry, completed 11-28-11 reports school is going good however seems to have had an issue with his GED testing. Family is good has good contact. Pod life is good no issues with staff or residents. |
| 1 | 11/29/2011<br>10:06:54 | MILLER,<br>WANDA | Alvarez was scheduled to take the Pre-GED writing test on 11/28/11. He refused to take the writing test as scheduled. The schedule had been posted for two weeks. The time to discuss this was at the time the schedule was posted. sm |
| 1 | 11/19/2011<br>20:41:23 | IBARRA JR,<br>RUDY | 1:1 Offender reports everything is pod is good, no issues. with anyone. School is good, taking courses to receive GED. Doing good in all classes. Family is good spoke with mother on the phone about a week ago, the rest of the family is doing well. Nothing else to report. |
| 1 | 11/03/2011<br>13:12:29 | ALTROGGE,<br>CHRISTOPHE | ***28 Day Review***<br>Has met expectations - Has stepped-up as a ROOM REP - GOOD JOB!!! - PTR recommends: PROGRESS TO PHOENIX |
| 1 | 11/01/2011<br>10:30:46 | CHAVEZ,<br>ROBERT | Pos Chron: Offender stepped up and helped take out multiple bags of trash. He never once asked for a positive chron before, during or after this task was done. Good job. |
| 1 | 10/27/2011<br>21:48:00 | GALVEZ,<br>BARBARA | Resident stepped up today and cleaned tables in chow hall and helped bring snack cart back to unit |
| 1 | 10/27/2011<br>12:12:00 | MARES,<br>MATTHEW | Res. stepped up and did some extra cleaning in the pod. |

| 1 | 10/26/2011 18:40:08 | MARES, MATTHEW | 1on1 res reported all is well no issues in the pod or with staff, family contact is is good and doing well. Work and school is good no issues. |
| 1 | 10/21/2011 14:20:56 | GALVEZ, BARBARA | Resident 1-1 Family said he talked to his mom and his girlfriend and the rest of family are doing ok . School needs to take the GED test again , Room and Unit said he has no issues , Staff said he has no issues with staff. |
| 1 | 10/21/2011 13:13:51 | MORGAN, ERIC | Mr. Alavarez and Dunlap took initiative to clean the bathroom today. |
| 1 | 10/20/2011 18:30:55 | MARES, MATTHEW | 1onn1 Res reported all is well no issues in the pod or with staff, family is doing well. Work as a ported is good no issues with his job. |
| 1 | 10/17/2011 06:52:53 | ROBINSON, LUCRETIA | Offender Alvarez continues to show growth in his decision making. Offender helps out his peers when they are having a hard time. Offender Alvarez is supportive of staff and does not have a negative attitude . Doing very well in Upper West. |
| 1 | 10/14/2011 20:42:06 | MARES, MATTHEW | 1on1 Res reported all is well no issues in the pod or with staff, family is doing well, Work as a porter is good no issues. |
| 1 | 10/06/2011 10:39:13 | ALTROGGE, CHRISTOPHE | ***28 Day Review*** Has met expectations - Has stepped-up as a ROOM REP - GOOD JOB!!! - PTR recommends: PROGRESS TO PLEDGE 4 |
| 1 | 10/03/2011 21:16:34 | HARTBAUER, TIMOTHY | Neg chron- During the 2100 count Offender Alvarez stood up for count but when I asked him what his name was and what room he is out of. He just look at me and don't answer my question at all when I asked him again he still don't answer so one of his other peers answer for him. When I looked at he again he acted like his was smoking "pot". After we finished count the GGI group Offender Alvarez told me that I could take a sit on his lap if I wanted to. When myself and C/O Singh were walk to Upper East we had to walk through the group because they were in the hallway by Lt. Altrogge office Offender Alvarez just straired me down. |
| 1 | 09/29/2011 16:56:44 | MARES, MATTHEW | 1on1 Res reported all is well no issues in the pod or with staff, Family contact is good and they are doing well. |
| 1 | 09/22/2011 18:22:13 | MARES, MATTHEW | 1 on 1 Res reported all is well no issues in the pod or with staff, Family contact is good and they are doing well. |
| 1 | 09/21/2011 08:17:01 | CHAVEZ, ROBERT | Pos Chron: Offender assisted another offender in taking out mulitple bags of trash. |
| 1 | 09/19/2011 13:07:46 | CHAVEZ, ROBERT | Pos Chron: Offender assisted CMHIP staff member in carry supplies while fixing the wall in their rooms. |
| 1 | 09/11/2011 19:10:45 | MARES, MATTHEW | 1on1 Res reported all is well no issues in the pod or with staff, Family contact is good and doing well. Res took his GED test last week and said he feels he did well on it. |
| 1 | 09/11/2011 17:15:28 | MARES, MATTHEW | Res did some extra cleaning in the pod. |
| 1 | 09/08/2011 20:54:18 | HALL, ANGELA | 1-1 Offender reports that school is going ok. He will be pre testing for GED tomorrow. Family is good. Spoke with his mom last night on the phone. Mom states that his little brother is doing well. Working as the unit porter and things are going wellso far. Nothing negative to report. |
| 1 | 09/01/2011 10:53:45 | ALTROGGE, CHRISTOPHE | ***28 Day Review*** Offender has NOT met expectations PTR recommends: REMAIN AT PLEDGE 3 |
| 1 | 08/31/2011 19:13:21 | GALVEZ, BARBARA | Late Entry resident did inform staff he did not have a ID when he came back from court he was given a paper ID on 8-4-2011 |
| 1 | 08/29/2011 12:07:44 | CHAVEZ, ROBERT | After checking with C/O Beruman, Offender did do his chore on 8/14/2011. PLEASE disregard neg. chron on 8/14/2011. |
| 1 | 08/28/2011 11:54:49 | BERUMEN, CARLOS | Mr Alvarez stepped up to clean all the windows in the unit, |
| 1 | 08/27/2011 20:33:23 | HALL, ANGELA | 1 on 1. Offender said he is working for his GED in school. Things are going well in school. He spoke with his mom three days ago. He is not working. Everything in the unit is good. |
| 1 | 08/27/2011 13:20:05 | CORTESE, MIKE | POSITIVE: Offender stepped up to dump trash. |
| 1 | 08/25/2011 15:56:54 | MARES, MATTHEW | late entry- pos Res helped out staff when it was time to pass out snacks. Res. went to each room to tell hes peers to get their snack. |
| 1 | 08/25/2011 14:40:31 | MARES, MATTHEW | 1om1 Res reported all is well no issues in the pod or with staff. Family contact is good and doing well. Res is taking GED classes and they are going well. Res has a few neg chrons and is trying to get them resolved. |

| | | | |
|---|---|---|---|
| 1 | 08/25/2011 14:36:01 | MARES, MATTHEW | 1on1 |
| 1 | 08/21/2011 20:49:55 | HALL, ANGELA | Negative. Offender was out during count time today and was confronted by Officer Muro. He was written up for count interference. No other behavior issues this shift. |
| 1 | 08/21/2011 19:26:45 | COMPTON, ERNEST | 1ON 1 Offender reports good family contacts by visits, phone call, mail and all is well with the family. School is going good. No issues with other offenders or in the pod. |
| 1 | 08/21/2011 17:48:14 | MURO, EDWARD | Negative Chron: Offender received an incident report this date for, Interference With Count. A request for PTR, with a drop to D.L. has been requested! Offender was clearly observed coming out of his room, after count time had been announced at 1615 hours! |
| 1 | 08/19/2011 14:19:52 | MARES, MATTHEW | 1on1 Res reported all is well no issues in the pod or with staff. Family is doing well. School is good passing all of his classes. |
| 1 | 08/15/2011 07:35:50 | CHAVEZ, ROBERT | Pos Chron: Offender assisted staff in taking out trash. |
| 1 | 08/15/2011 05:38:43 | RICCILLO, SAMUEL | On August 15, 2011 I conducted a security round in UW @ 0529. Room 5 lights were off and all offenders were asleep ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ were at work. I asked who turned it off and no one in the room answered. I counseled the room that the lights are to stay on |
| 1 | 08/14/2011 12:30:28 | CHAVEZ, ROBERT | Neg. Chron: Offender failed to do his shower room floor cleanig chore today. |
| 1 | 08/07/2011 14:51:56 | MURO, EDWARD | Negative Chron: Offender did not have his I.D. card at the 1615 count! Not acceptable! |
| 1 | 08/04/2011 12:39:34 | SPANGLER, SAM | 28 Day PTR: Alvarez 152167: He has numerous positive chronological entries of assisting and supporting staff throughout the month. He is doing well and his attitude is good. The team recommends a move to Pledge 3. |
| 1 | 08/04/2011 12:36:22 | SPANGLER, SAM | void |
| 1 | 07/25/2011 14:14:48 | DAVENPORT, KRIS | PAS Completed, Next PAS due 01/23/2012 |
| 1 | 07/24/2011 19:59:37 | GILLISPIE, AMY | Stepped up and scrubbed the bathroom |
| 1 | 07/24/2011 13:23:25 | STOKES, GREGORY | Mr. Alvarez has been doing well being a positive influence on the OL offenders he has been living with. Has been maintaining a good attitude on Day shift and has kept a respectful attitude. |
| 1 | 07/23/2011 18:12:27 | IBARRA JR, RUDY | 1:1 Offender reports everything in pod is good no issues with staff or any other offender. School is good, studying for GED. Pretest will be the 2nd of next month. Family is good, spoke to mother last week and plans to call tonite. Nothing else to report. |
| 1 | 07/20/2011 21:44:54 | HENDRIX, SHAVVONNE | Offender stepped up and helped porters with chores. |
| 1 | 07/18/2011 21:29:34 | IBARRA JR, RUDY | 1:1 Offender claims everything in pod is good, no change from last 1:1. School is good passing all classes. Family is good spoke with mother today and hopes to get a visit this weekend. Nothing else to report. |
| 1 | 07/14/2011 20:53:46 | GILLISPIE, AMY | Amended PTR for July 7, 11. Chrons throughout the month of June do not show Pledge 3 behavior. Remain Pledge 2. |
| 1 | 07/14/2011 19:52:12 | GILLISPIE, AMY | Appeal was won. Status at the time of incident is returned. PTR to Pledge II |
| 1 | 07/12/2011 20:39:57 | IBARRA JR, RUDY | 1:1 Offender claims everything in pod is good. School is good, passing all classes. Work is good, no issues. Family is good, spoke with mother yesterday, family is good, Nothing else to report. |
| 1 | 07/11/2011 12:54:51 | JOHNSON, DAVID | Offender submitted an appeal. |
| 1 | 07/06/2011 15:48:57 | DAVENPORT, KRIS | 28 day - Res. is not eligible for upward movement this month he must remain at peer status for 28 consecutive days. |
| 1 | 07/06/2011 07:44:31 | HIBBENS, MARION | Positive chron for offender Alvarez. He has been a great student in GED class. Offender Alvarez took and passed 2 Pre GED exams and is currently preparing to take those official GED tests on 7/13/11. He has been a great student, he asks for help and is very receptive to my instruction. Has been very polite and respectful. Great Job!! (Julie Hanson) |
| 1 | 06/26/2011 19:08:19 | IBARRA JR, RUDY | 1:1 offender claims everything in pod is good, no issues. School is good, preparing for GED. Family is good, last week he spoke with his mother and girlfriend, all doing well. Nothing else to report at this time. |

| | | | |
|---|---|---|---|
| 1 | 06/22/2011 11:09:18 | JOHNSON, DAVID | Offender Alveraz did not have any negative chrons. Removed from DL as PTR stipulated. |
| 1 | 06/21/2011 12:25:15 | JOHNSON, DAVID | PTR Review: One more day. Remove from DL @ 1000, 22 JUN 11 if no negative chrons. |
| 1 | 06/20/2011 21:49:38 | TAFOYA, MARIO | Offender followed D.L. Norms on Swing Shift. |
| 1 | 06/20/2011 20:50:34 | VIGIL, JASON | Offender AlverazGonzales has offered to step up everyday this week. He has completed extra chores as assigned and does a quality job. |
| 1 | 06/20/2011 20:47:15 | IBARRA JR, RUDY | Late entry: On 6-18-11 Offender stepped up and power cleaned the bathrooms and virexed all pod doors. |
| 1 | 06/20/2011 20:39:55 | IBARRA JR, RUDY | Offender stepped up and volunteered to power clean the restroom. Did a good job. |
| 1 | 06/18/2011 15:40:15 | IBARRA JR, RUDY | 1:1 Offender claims everything is good in pod just returned from IDO this past wednesday. Fell a litttle behind in school, but is catching up on all school work. Has not talked with family in two weeks. Was suppose to have a visit a couple days before being sent to IDO. Nothing else to report. |
| 1 | 06/18/2011 12:53:33 | JOHNSON, DAVID | NEG: Offender was sleeping on his foot locker during count. Confronted and he complied by sitting at the room desk. Lunch movement was announced and when I went into Alvarez's room he was sleeping on the foot locker again. |
| 1 | 06/17/2011 21:44:18 | HENDRIX, SHAVVONNE | Offender did not follow DL norms on swings was not at the DL table after dinner. |
| 1 | 06/16/2011 20:56:20 | GILLISPIE, AMY | did not find the table throughtout swing shift. Did not Follow DL norms on swings |
| 1 | 06/15/2011 13:02:39 | JOHNSON, DAVID | Offender Alvarez returned to LW POD. Placed on DL, packet issued. |
| 1 | 06/14/2011 13:33:13 | CONANT, AARON | Days - Had time out with no behavior issues to report. Good shift. |
| 1 | 06/13/2011 20:32:06 | PETTIT, KIMBERLY | Moved from A to C Pod. No issues. |
| 1 | 06/12/2011 20:19:21 | NOVAL, JASON | SWINGS, HAD ONE HOUR OF OUTSIDE CAGE, WAS GIVEN A SHOWER. NO BEHAVIOR ISSUES. |
| 1 | 06/11/2011 21:54:42 | ARCHULETTA, WILLIAM | Swings: No issues this shift. Very quiet to this point in his stay. |
| 1 | 06/08/2011 05:17:41 | ORNELAS, NICK | Neg-offender did NOT have ID for 0500 standing formal count. |
| 1 | 06/07/2011 18:19:30 | IBARRA JR, RUDY | 1:1 reports everything is good, no issues. School is good, is struggling with some classes, was adviced to seek help, to improve where it is needed. Family is good keeps in contact by letter and phone. |
| 1 | 06/02/2011 11:55:21 | DAVENPORT, KRIS | 28 day - School is ongoing and he still struggles with some of it. We explain the difference between lack of ability and lack of effort. He understands the difference and has committed to seeking the help he needs. Team recommends a move to Pledge 2. |
| 1 | 05/31/2011 14:38:22 | IBARRA JR, RUDY | 1:1 Offender reports everything in pod is good no issues. School is good just started a new semester, has a full schedule. Family is good receives letters weekly, all the family is good. Work is ok, (food service). Nothing else at this time. |
| 1 | 05/27/2011 11:59:43 | MILLER, WANDA | Refused to do reading assignment on Thursday, May 26. |
| 1 | 05/24/2011 19:31:22 | IBARRA JR, RUDY | 1:1 Claims everything in pod is good no issues, Family is good been keeping in contact with family and friends by phone and letters. School is good passing all classes. |
| 1 | 05/20/2011 12:59:45 | STOKES, GREGORY | 1:1 Mr. Alvarez states everything is going well in the unit, no issues to report. School went ok for the semester, had some hard times in school but worked through them. Family is doing well, spoke with his girlfriend and mother by phone 2 days ago. |
| 1 | 05/13/2011 15:19:45 | IBARRA JR, RUDY | 1:1Offender claims everything in pod is good, no issues with staff or other offenders, Offender isnt working at this time, Is taking 5 classes right now, school is good passing all classes. Not much contact with family, continues to write home. Nothingelse at this time. |
| 1 | 05/13/2011 13:03:58 | STOKES, GREGORY | Mr. Alvarez is quiet in the unit but is always willing to aid staff without hesitation. Handles himself maturely in the unit with both other Residents and Staff. |

| | | | |
|---|---|---|---|
| 1 | 05/13/2011 13:00:28 | STOKES, GREGORY | One on one, Mr. Alvarez states everything is going well in the pod. No issues to report. School is going well. Last Spoke with family this week and states everything is going well at home. |
| 1 | 05/05/2011 12:49:21 | DAVENPORT, KRIS | 28 day - Fair month, nothing really to speak of as far as chrons. He did improve QS knowledge and school performance is good. As a show of confidence that he will continue to excel team will move him to Pledge 1. |
| 1 | 05/02/2011 19:12:34 | GILLISPIE, AMY | R refuses to do anything asked of him by staff that is is not directly related to him. |
| 1 | 05/01/2011 15:37:10 | IBARRA JR, RUDY | 1:1 Offender reports everything in pod is good, no issues. School is good, reports he is passing all classes, Last time he spoke with family was a few days ago, family is doing well, Nothing else to report. |
| 1 | 04/27/2011 20:23:07 | HENDRIX, SHAVVONNE | 1:1-Offender says that school, had a visit last week says his family is doing well. Offender is a positive peer says he is having a good month and hopes to move up. |
| 1 | 04/18/2011 08:10:09 | STOKES, GREGORY | One on one, Mr. Alvarez states that he is having no issues in the pod. Nothing else to report. School continues to go well. Last spoke with family yesterday, they are doing well. Waiting for some of his family to get approved to come visit. |
| 1 | 04/18/2011 08:02:16 | STOKES, GREGORY | Late entry for 4/15/11. One on one, Resident states nothing to report, no issues in the pod. School is going good. no issues in any of his classes. Family is going good, last spoke with family last week. nothing else to report. |
| 1 | 04/07/2011 12:18:35 | DAVENPORT, KRIS | 28 day - Alvarez has had a pretty good month, he has very good school comments even though he struggles at times. He is helpful in the unit and for staff. QS knowledge must improve however. PTR recommends a move to Pos Peer. |
| 1 | 04/04/2011 07:52:20 | STOKES, GREGORY | Additional: Mr. Alvarez is very respectful in the unit. Has not presented and serious issues for staff on Day shift. |
| 1 | 04/04/2011 07:48:44 | STOKES, GREGORY | One on one, Mr. Alvarez states that everything is going well in the pod, no issues to report. School is going well, thinks that he has mostly B's. Family is doing alright, Spoke with his mother last week on the phone. Looks forward to having a visit, just waiting for his family to get approved to come see him. |
| 1 | 03/27/2011 19:46:08 | IBARRA JR, RUDY | 1:1 Resident claims everything in pod is good no issues. Offender currently does not work, going to school, has six classes this semester, passing all classes. Has not had a visit in about a month with family but has talked on phone with mother 2 wks ago. Nothing else to report. |
| 1 | 03/26/2011 14:31:38 | GILLISPIE, AMY | LATE CHRON. During lockdown on 3-24 R refused to follow staff directives to lockdown and keep door closed. R was very belligerent and verbally abusive towards staff during the lockdown. |
| 1 | 03/21/2011 09:07:09 | STOKES, GREGORY | Mr. Alvarez stepped up and aided ataff in throwing garbage this morning. |
| 1 | 03/21/2011 07:47:11 | STOKES, GREGORY | One on one. Resident states everything is going well in the pod, no issues to report. School is going alright. Family is doing well, last heard from them last week. Looking forward to calling home this weekend. |
| 1 | 03/18/2011 07:57:21 | STOKES, GREGORY | One on one, Mr. Alvarez states that everything is going well in the pod. No issues to report. School is going ok, but that he should improve his academics. Heard from family in a phone call on Wednesday, states that they are doing good. |
| 1 | 03/07/2011 14:39:40 | MILLER, WANDA | Great job of entering classroom, getting work from file, and doing the assignment independently. |
| 1 | 03/03/2011 14:34:43 | VIGIL, JASON | PTR - Offender is currently in-eligible for status progression. He does not meet the 28 day status time frame requirements. |
| 1 | 02/16/2011 19:25:07 | HENDRIX, SHAVVONNE | PTR-Seven day review, team recommends move to peer. |
| 1 | 02/16/2011 12:41:06 | JOHNSON, DAVID | Offender volunteered and assisted staff with taking the breakfast trays back to the dining hall. |
| 1 | 02/15/2011 21:35:56 | HENDRIX, SHAVVONNE | Offender followed DL norms on swings. |
| 1 | 02/15/2011 13:30:38 | JOHNSON, DAVID | Offender followed DL norms on day shift. |
| 1 | 02/14/2011 13:21:11 | JOHNSON, DAVID | Offender followed DL norms on day shift. |
| 1 | 02/13/2011 21:25:52 | GILLISPIE, AMY | Followed DL norms on swings. Had to be brought back to the table but did good |
| 1 | 02/13/2011 12:54:30 | STOKES, GREGORY | Resident followed DL norms on dayshift. |

| | | | |
|---|---|---|---|
| 1 | 02/12/2011 21:07:48 | GILLISPIE, AMY | Followed DL norms on swings. |
| 1 | 02/12/2011 13:20:02 | JOHNSON, DAVID | Offender followed DL norms on day shift. |
| 1 | 02/11/2011 22:03:21 | HENDRIX, SHAVVONNE | Followed DL norms on swings. |
| 1 | 02/10/2011 17:13:17 | TELLEZ, AARON | PTR conducted for release from RFP status and progression to Phase I Disciplinary Status pending further investigation for COPD violation. Team agreed to move him to Phase I D.L. Status. Moved on swingshift to Bldg. 8. |
| 1 | 02/09/2011 22:26:38 | MCCOMB, MICHAEL | Swings: Received in IDO as RFP. Assigned to C105. No immediate issues. |
| 1 | 02/03/2011 14:36:15 | VIGIL, JASON | PTR - Offender AlvarezGonzalez is currently in-eligible for status progression. He will remain on Peer status. |
| 1 | 01/25/2011 22:10:55 | VIGIL, JASON | PTR - Team recommends that the offender be progressed to Peer status. He has successfully completed all O.L. requirements. |
| 1 | 01/25/2011 10:13:29 | JOHNSON, DAVID | Offender completed OL requirements. Advanced to Peer status. |
| 1 | 01/04/2011 15:50:41 | MCCOMB, MICHAEL | Days: Resident was fully prepared for movement to YOS / Phase I. However, it was determined that OTP movement would not happen until 05JAN11. Resident helped clean pod and common areas. No issues. |
| 1 | 01/03/2011 23:23:37 | ALAMULHUDA, KAZEM | (SWINGS) PTR:Khaki to PHI/ OL. Team recommends move to YOS/ PHI |
| 1 | 01/03/2011 16:45:20 | MCCOMB, MICHAEL | Days: Graduation activities completed. Resident and his group performed well. Resident was awarded the Class 12/10 Honorable Mention. Great shift. |
| 1 | 01/01/2011 19:03:37 | GALLERY, SCOTT | followed all derectives good shift no issues |
| 1 | 12/31/2010 19:51:02 | ARCHULETTA, WILLIAM | Swings: Workedon uniforms, boots, and graduation march. No issues. |
| 1 | 12/31/2010 12:38:12 | GALLERY, SCOTT | recived a go on pt test no issues |
| 1 | 12/30/2010 21:53:38 | ALAMULHUDA, KAZEM | (SWINGS) recieved staffing today. Stayed within expectation. |
| 1 | 12/30/2010 11:37:07 | GALLERY, SCOTT | It appears that this offender had progressed well during his stay in OTP. He has met all the requirements to participate in graduation and move forward to Phase I. |
| 1 | 12/29/2010 20:22:08 | ARCHULETTA, WILLIAM | Swings: Given class on GGI expectations. Also given Library class from Ms. Joyce from Phase I. Discussed appropriate preparation for staffings. No issues. |
| 1 | 12/29/2010 12:35:30 | GALLERY, SCOTT | no issues this shift , worked on D@C all shift |
| 1 | 12/28/2010 21:51:08 | NOVAL, JASON | Swings, OTP went over starting positions for stretches and exercises, no behavior issues. |
| 1 | 12/28/2010 12:40:57 | MCCOMB, MICHAEL | Days: Resident did especially well this shift. OTP worked well with each other preparing for the monthly Housekeeping Inspection. Resident followed staff direction on what / how to clean and put forth great effort. This zealous attitude toward the mission resulted in OTP areas receiving an excellent rating for the inspection. Drill card testing completed with a 1st time 'Go' of 97%. Again, great job today! |
| 1 | 12/27/2010 21:42:44 | ALAMULHUDA, KAZEM | (SWINGS) Drill card practice and teambuilding. Stayed within expectations. |
| 1 | 12/27/2010 13:46:20 | MCCOMB, MICHAEL | Days: Extensive prep work for upcoming housekeeping inspection...OTP worked well with each other and accomplished all tasks. Practiced Drill Card numerous times. Did team-building using the Drill Card. Great shift! |
| 1 | 12/27/2010 13:45:51 | MCCOMB, MICHAEL | Days: Extensive prep work for upcoming housekeeping inspection...OTP worked well with each other and accomplished all tasks. Practiced Drill Card numerous times. Did team-building using the Drill Card. Great shift! |
| 1 | 12/26/2010 20:44:11 | PETTIT, KIMBERLY | No issues. No outdoor time. Supplies passed out. Mesh bags picked up. |

| 1 | 12/26/2010 13:47:13 | MCCOMB, MICHAEL | Days: Written test completed: 1st Time Go. Drill practice and developed Grad march. Great shift with excellent motivation. |
|---|---|---|---|
| 1 | 12/25/2010 21:00:37 | MURPHY, CHRISTOPHE | Swings: Worked on Teambuilding, No issues |
| 1 | 12/24/2010 21:25:55 | NOVAL, JASON | SWINGS, OTP OFFENDER WORKED ON DC, NO OTHER BEHAVIOR ISSUES |
| 1 | 12/24/2010 13:25:40 | GALLERY, SCOTT | goodshift followed all norms |
| 1 | 12/24/2010 10:29:24 | MONTOYA, MATTHEW | Late entry: on 12-23-10 swings .. Resident followed norms and maintained motivation, Pt and D&C completed no issues. Resident stayed on task and complied with all request. |
| 1 | 12/21/2010 22:01:58 | ALAMULHUDA, KAZEM | (SWINGS) Drill card practice. P.T. (stretches and exercises). Good effort. |
| 1 | 12/21/2010 13:48:17 | MCCOMB, MICHAEL | Days: Education and Mental Health activities continued throughout shift. Review of Drill Card done. Great motivation all shift. No issues. |
| 1 | 12/20/2010 21:06:11 | MURPHY, CHRISTOPHE | Swings: No issues, learned new D/C movements and participated in Teambuilding drills. |
| 1 | 12/20/2010 13:55:52 | CONANT, AARON | Days - Conducted PT with minor issues. Stayed motivated and had no behaviorial issues. |
| 1 | 12/18/2010 21:18:09 | MURPHY, CHRISTOPHE | Swings: Offender recieved hygiene class, no issues. |
| 1 | 12/18/2010 13:35:05 | MCCOMB, MICHAEL | Days: Worked on proper starting positions and execution for PT. Practiced Drill Card. Resident and entire OTP group remained very motivated and paid good attention to instruction blocks. Great shift. |
| 1 | 12/17/2010 22:00:22 | ARCHULETTA, WILLIAM | Swings: Introduction to Quick Skills and Thinking Traps. No issues. |
| 1 | 12/17/2010 12:47:07 | HAGANS, BRANDON | No behavior issues today. Offender was in testing most the day with MH. |
| 1 | 12/16/2010 20:20:41 | ROGERS, TIFFANY | PTR Khaki Test- Offender Alvarezgonzalez has met all requirement to move to khaki. Team recommends move to Khaki. No issues. |
| 1 | 12/16/2010 13:09:40 | GALLERY, SCOTT | Offender followed all IDO normes this shift no issues |
| 1 | 12/15/2010 21:37:38 | PETTIT, KIMBERLY | Resident followed OTP norms. Need to work on comfortability level. All OTP seem to be getting a little too comfortable. |
| 1 | 12/15/2010 14:01:30 | MONTOYA, MATTHEW | days-- resident stayed on task had no issues . he recieved hair cut and followed norms. Resident completed testing . |
| 1 | 12/14/2010 21:18:45 | ALAMULHUDA, KAZEM | (SWINGS) Drill and Ceremony review. P.T. (stretches and exercises). Accompanied peer in motivational training. Stayed within expectation. |
| 1 | 12/14/2010 13:41:31 | MCCOMB, MICHAEL | Days: Focus on PT and cleaning maintenance. Given Janitorial class by Sgt Garcia. Good shift with good motivation. |
| 1 | 12/13/2010 21:12:40 | MURPHY, CHRISTOPHE | Swings: No issues, participated in Stretches and Exercises. Needs to practice and become more familure with the Names of the stretches and exercises. |
| 1 | 12/13/2010 13:44:20 | CONANT, AARON | Days - PT conducted in morning and offender needs to work on all starting positions for stretches and exercised. No behavior issues. |
| 1 | 12/12/2010 21:48:06 | NOVAL, JASON | SWINGS, OTP OFFENDER WORKED ON DC AND WAS ISSUED LETTER WRITING MATERIAL. OFFENDER NEEDS TO WORK ON NOT MOVING AT POSITION OF ATTENTION. NO OTHER BEHAVIOR ISSUES |
| 1 | 12/12/2010 12:31:47 | HAGANS, BRANDON | PT test this morning. Good effort and improvement. No behavior issues. |
| 1 | 12/11/2010 21:38:02 | NOVAL, JASON | SWINGS, OTP WERE ON LOCKDOWN MOST OF SHIFT DO TO USE OF FORCE IN C POD, NO BEHAVIOR ISSUES. |
| 1 | 12/11/2010 13:40:31 | HAGANS, BRANDON | Days- No behavior issues. PT this AM |

| 1 | 12/10/2010 21:10:48 | RODECAPE, DOREE | Swings - No issues this shift |
|---|---|---|---|
| 1 | 12/10/2010 13:21:40 | PARRA, CHRISTOPHE | Locked down for SME at YOS and LVCF, fitted for Kahkis |
| 1 | 12/09/2010 21:16:18 | PETTIT, KIMBERLY | PTR Offender meeting OTP expectations. Will review on 12-16-10. |
| 1 | 12/09/2010 13:34:11 | CONANT, AARON | Days - Went over PT and D&C with minor issues. In testing in afternoon. No behavior issues. |
| 1 | 12/08/2010 21:56:43 | ARCHULETTA, WILLIAM | Swings: Worked on D & C in IDO yard AND ON Team Building. Gave good effort this shift. |
| 1 | 12/07/2010 20:54:34 | MURPHY, CHRISTOPHE | Swings: No issues, participated in PT and learning the remaining stretches. |
| 1 | 12/07/2010 13:01:47 | MONTOYA, MATTHEW | DAYS Resident tried hard and was motivated today. Completed pt run reviewed starting position for stretches and excercise. Resident lost focused at breakfast and was giving negative non-verbals. Resident was counsled and he ended on a good note. |
| 1 | 12/06/2010 21:49:04 | PETTIT, KIMBERLY | OTP did left flank / column left. No issues. |
| 1 | 12/06/2010 13:40:15 | CONANT, AARON | Days - Went over D&C in morning with no major issues. With Academic and Dental in afternoon. No issues. |
| 1 | 12/05/2010 20:59:33 | MURPHY, CHRISTOPHE | Swings: Practiced D/C, completed Letter writting. Offender was confronted about looking around in POA several times. |
| 1 | 12/05/2010 11:57:43 | RODECAPE, DOREE | Days - Completed 1st PFT test. Worked on D & C. Resident is getting comfortable. He like to have conversations with resident Castellon when he thinks staff is not paying attention. Also lacks in the focus department |
| 1 | 12/04/2010 20:47:37 | RODECAPE, DOREE | Swings - Swings - Group CAPE'd for not following norms. Worked on Facing Movements, 30in step from the halt and the halt, Change Step, Extended Rectangular Formation and the first 5 streaches. |
| 1 | 12/03/2010 21:57:30 | ARCHULETTA, WILLIAM | Swings: Worked on Facing Movements, 30" Step from Halt & Halt, and IDO norms. No issues. |
| 1 | 12/02/2010 21:18:00 | RODECAPE, DOREE | Swings - Completed Zero Day. PTR'd from Intake to Yellow status. No Issues |
| 1 | 12/01/2010 21:26:53 | RODECAPE, DOREE | Swings - Completed orientation, and signed paperwork. Given hygiene and clothes |
| 1 | 12/01/2010 15:30:29 | LOZANO, ROBERTA | YOS Intake |